IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| RAND WHEATLAND | ) |
| | ) |
| Plaintiff, | ) |
| | ) Case No: 21–cv-3126 |
| v. | ) |
| | ) |
| DEPARTMENT OF HEALTH & HUMAN SERVICES | ) |
| | ) |
| | ) |
| Defendant. | ) |
| _____ | ) |

**DECLARATION OF RAND WHEATLAND**

I, Rand Wheatland, do hereby declare, subject to the penalties of perjury, that the following statements are true and correct, to the best of knowledge and belief.

1.     I am the Plaintiff in the above captioned action, and I have personal knowledge as to all of the facts and matters which are set forth herein, and am prepared to testify as to all matters herein if I am called upon to do so.

2.     I currently reside in the town of Naalehu, Hawaii. After earning my undergraduate degree in Physics from the University of California, Santa Cruz ("UCSC"), I have continued to work, as both a scientist and scientific consultant, from that date to the present. My employment has included work with the Stanford University Sleep Research Center, where I was involved with their research and study of circadian rhythms, sleep deprivation and drug effects on sleep efficacy. I have published a scientific article pertaining to SARS, an article pertaining to the impacts of autoantibodies to chronic fatigue syndrome, anorexia nervosa and major depression,

and a research paper regarding the mechanisms of viral carriers in viral infections. I have also taken a lead role in work involving the development of a research system used to perform the scoring of sleep for research on animals (SCORE-2000), and have also been retained for professional consultation work associated with the use of that research system.

3. Based upon my interest in encouraging effective public responses and treatments for COVID-19, and better public understanding of Department of Health and Human Services ("HHS") policies for addressing these issues, I have sought to obtain and review information pertaining to the meetings of the National Institutes of Health (NIH) COVID-19 Treatment Guidelines Panel, from 2020 and 2021. More specifically, on January 29, 2021, I submitted a record request under the Freedom of Information Act (FOIA) to the National Institutes of Health, a subdivision of the Department of Health and Human Services (hereinafter referenced as "HHS"), seeking records of all transcripts, minutes and recordings of the meetings of the NIH COVID-19 Treatment Guidelines Panel from 2020 and 2021. A true and correct copy of that FOIA Request is attached hereto as **Exhibit A**.

4. On February 2, 2021, I sent an email to HHS, inquiring as to whether they had received my January 29, 2021,FOIA request. A true and correct copy of that email is attached hereto as **Exhibit B**.

5. On February 2, 2021, I received an email from HHS, confirming their receipt of my January 29, 2021, FOIA request. A true and correct copy of that email is attached hereto as **Exhibit C.**

6. On February 11, 2021, I received a letter from HHS, acknowledging their

processing of my January 29, 2021, FOIA request , and assigning this record request as FOIA Case No. 55825. A true and correct copy of that letter is attached hereto as **Exhibit D.**

7. On March 5, 2021, I received a final decision from HHS regarding my January 21, 2021, FOIA request, in which that agency indicated that they were withholding all responsive records, in there entirety, for this record request, under claim of FOIA exemption (b)(5). A true and correct copy of that HHS FOIA decision is attached hereto as **Exhibit E.**

8. On March 29, 2021, I filed an administrative appeal of the agency's March 5, 2021, final decision for the above referenced FOIA request matter. A true and correct copy of that administrative appeal is attached hereto as **Exhibit F.**

9. On May 24, 2021, I received an email from HHS, acknowledging their receipt of my FOIA administrative appeal, and assigning it tracking number 2021-00171-A-PHS. A true and correct copy of that letter is attached hereto as **Exhibit G.**

10. On June 24, 2021, I sent an email to HHS, requesting the status of my FOIA administrative appeal. A true and correct copy of that email is attached hereto as **Exhibit H.**

11. On  June 24, 2021, I received an email from HHS, indicating that my administrative appeal was still in the queue of open appeals awaiting review. A true and correct copy of that email is attached hereto as **Exhibit I.**

12. On October 1, 2021, I sent another email to the HHS, requesting the status of my March 29, 2021, FOIA administrative appeal. A true and correct copy of that email is

attached hereto as **Exhibit J.**

13.  On October 1, 2021, I received an email from HHS, indicating that it was still processing my FOIA administrative appeal, and noting that the agency could not provide a time frame for making a decision on this appeal. A true and correct copy of that email is attached hereto as **Exhibit K.**

14.  On November 29, 2021, having still received no decision for my March 29, 2021 FOIA appeal, or any information as to the date by which I could expect to receive an appeal decision, I initiated the present FOIA civil action. *See* Complaint [Dkt 1].

15.  On March 31, 2022, long after this FOIA litigation had been filed, I received an email and attached letter from HHS, releasing 158 pages of heavily redacted records to my January 29, 2021, FOIA Request at issue in this action. A true and correct copy of that January 29, 2021, letter from HHS is attached as **Exhibit L.** A true and correct copy of the agency's production of responsive records sent to me via email on that date are attached as **Exhibit M**. I would note that I have added pagination to the bottom right corner of the agency's March 31, 2022, record production in Exhibit M filed herewith, in order to facilitate direct references to the specific pages of that record release production in the present Summary Judgment filings.

16.  In addition to my seeking to better understand and evaluate the substantive scientific and policy recommendations of the NIH COVID-19 Treatment Guidelines Panel described in paragraph 3 above, by submitting the FOIA request that is at issue in this action, I also sought to identify, and to better understand, the roles of any major stakeholders and medical trade associations involvement with this Covid panel, in order to understand their influence in this

process, and actions promoting their organization's interests for the NIH Covid panel's public policy recommendations.

17.  In reviewing the highly redacted records which the agency provided to me on March 31, 2022, *see* **Exhibit M** (attached), I now see that the meeting notes expressly identify specific individuals from medical industry trade and advocacy groups that the agency records expressly indicate were being "represented" at these meetings. *See e.g* **Exhibit M** at 000155 - 000156 (attached). I would point out that the agency notes referenced above are expressly in distinguished from those individuals as "**representing**" the listed organizations, in addition to their otherwise being "affiliated" with listed various institutions.  *Id.*  These panel notes indicate that the individuals representing these medical industry trade and advocacy groups were direct participants and directly involved at all of the NIH panel meetings. *See e.g* **Exhibit M** (attached) at 00001-2, 00006-7, 00009-10, 00012-00013, 00015-16, 00018-19, 00022-23, 00026-27, 00030-31, 00034- 35, 00038–39, 00042-43, 00046-47, 00050-51, 00054-55, 00058-59, 00052-63, 00066-67, 00070-71, 000074-75, 00082-83, 00086-87, 00090-91, 00095-96, 00099-100, 000102-103, 000106-107, 00010-111, 000114-115, 000118-119, 000122-123, 000126-127, 000130-131, 000133-134, 000137-138, 000141-142, 000145-146, 000149-150, 000152-153,  000155 - 000156. *See* **Exhibit M** (attached)

18.  For example, the panel meeting notes provided by Defendant expressly note that Lisa B. Kreuziger, was officially participating in the NIH Covid panel representing the industry trade group "ASH" (the American Society of Hematology). *See* **Exhibit M** at e.g. 000062.  This "representative status" for her participation in the NIH Covid Panel is expressly listed in addition to her "affiliation" with Versiti and the Medical College of Wisconsin. *Id*.  It is beyond dispute

that the American Society of Hematology (ASH) is an active lobbyist advocacy organization, *see* **Exhibit N** (attached), and that this organization is a major stakeholder in lobbying and advocating for their organization's positions regarding the Covid issues which are the subject matter of this NIH panel. *See* **Exhibit O** (attached).

19.  In addition, the panel meeting notes provided by Defendant also expressly note that Steven Simpson and Mitchell Levy were officially participating in the NIH Covid panel representing the industry trade group "ACCP" (the American College of Clinical Pharmacy), *see* **Exhibit M** at e.g. 000006 and 000079.  A review of the notes of the panel meetings indicate that their "representative status" for the NIH Covid panel is in addition to their listed "affiliations". *Id*.  The American College of Clinical Pharmacy (ACCP) is an industry trade group which lobbies and advocates for the position of its members, *see* **Exhibit P**, including direct advocacy on the Covid 19 issues which are the subject matter of this NIH panel. *See* **Exhibit Q** (attached).

20. Similarly,  the panel meeting minutes provided by Defendant note that John Gallagher was officially participating in the NIH Covid panel "representing" the American Association of Clinical Care Nurses (AACN), *see* **Exhibit M** at e.g. 70.  A review of the records provided by the agency in Ex. M indicate that his  "representative status" for AACN in the NIH COVID-19 panel is in addition to his "affiliation" with the University of Pennsylvania. *Id*.  The American Association of Clinical Care Nurses is another industry trade group that lobbies and advocates for the position of its members, *see* **Exhibit R**, including direct advocacy for Covid 19 issues that are the subject matter of this NIH panel. *See* **Exhibit S** (attached).

21. The panel meeting notes provided by HHS also expressly note that Craig Coopersmith was officially participating in the NIH COVID-19 panel representing the industry trade

group "SCCM" (Society of Critical Care Medicine). *See* **Exhibit M** at e.g. 000006.  His

"representative" status for the NIH Covid panel is expressly listed , in addition to his "affiliation"

with Emory University. *Id*.  It is beyond dispute that the Society of Critical Care Medicine is a

lobbyist advocacy organization, *see* **Exhibit T** (attached), and more specifically, a major

stakeholder in lobbying and advocating for their organization's positions regarding the Covid 19

issues that are the subject matter of this NIH panel. *See* **Exhibit U (**attached).

     22. Panel meeting notes provided by Defendant DHHS also expressly note that Kevin C.

Wilson was officially participating in the NIH Covid panel representing the industry trade group

"ATS" (American Thoracic Society). See **Exhibit M** at e.g. 000009.  A review of the notes of the

panel meetings indicate that his  "representative" status for this panel is in addition to his

"affiliation" with Boston University. *Id*.  The American Thoracic Society is an active industry

trade group that lobbies and advocates for the position of its members, *see* **Exhibit V**, including

direct advocacy regarding the Covid 19 issues which are the subject matter of this NIH panel. *See*

**Exhibit W** (attached).

     23.  In addition, the meeting notes provided by Defendant also expressly note that

Alphana Wagmare was officially participating in the NIH Covid panel representing the industry

trade group "PIDS" (the Pediatric Infectious Diseases Society). See **Exhibit M** at e.g. 000127.  A

review of the notes of the panel meetings indicate that her "representative" status for the NIH

Covid panel is in addition to her "affiliation" with Seattle Children's hospital. *Id*.  The Pediatric

Infectious Diseases Society is also an industry trade group which actively advocates for the

position of its members, including direct advocacy on Covid issues that are the subject matter of

this NIH panel. *See* **Exhibit X** (attached).

24.  Similarly, the panel meeting notes provided by Defendant show that Susan Davis was officially participating in the NIH COVID-19 panel "representing" the industry trade group "SIDP" (Society of Infectious Diseases Pharmacists). *See* **Exhibit M** at e.g. 000001.  A review of these meeting notes demonstrate that her representative status for the NIH Covid panel is expressly in addition to her "affiliation" with Wayne State University. *Id.*  The Society of Infectious Diseases Pharmacists is an active industry trade group which lobbies and advocates for the position of its members, *see* Ex. Y (attached),  including direct advocacy on Covid 19 issues that are the subject matter of this NIH panel. *See* Ex. Z (attached).

25.  The panel meeting notes provided by Defendant also expressly note that Stephen V. Cantrill was officially participating in the NIH COVID-19 panel "representing" the industry trade group "ACRP" (the American College of Emergency Physicians). *See* **Exhibit M** at e.g. 000155. His representative status for the NIH Covid panel is expressly listed, in addition to his "affiliation" with Denver Health. *Id.*  There is no question that the American College of Emergency Physicians is a lobbyist advocacy organization, *see* **Exhibit AA** (attached), and that this organization is a major stakeholder in lobbying and advocating for positions regarding the Covid 19 issues that are the subject matter of this NIH panel. *See e.g.* **Exhibit BB** (attached).

26.  It is also expressly noted, in the panel meeting notes provided by Defendant, that Carl Hinkson was officially participating in the NIH Covid panel representing the industry trade group "AARC" (American Association of Respiratory Care). *see* **Exhibit M** at e.g. 000122.  A review of the notes of the panel meetings indicate that his  representative status for the NIH Covid panel is in addition to his "affiliation" with Providence Health and Services. *Id.*  The American Association of Respiratory Care is also a medical industry trade group which lobbies and

advocates for the position of its members, including direct advocacy on Covid issues that are the subject matter of this NIH panel. *See* **Exhibit CC** (attached).

27. I have carefully reviewed all of the notes of all of the panel meetings which were provided to me by Defendant DHHS, *see* **Exhibit M** (attached), and have found no records indicating any recusal from participation by any of the NIH panelists representing medical lobbyists or medical trade associations described in the paragraphs above for any of the panel's meetings. Id. If there were any recusal by any members of this Covid panel, I have not been provided with any records (or portions of records) listing or describing any recusal actions in response to my FOIA request at issue in this action.

28. I object to the agency's failure to adequately or sufficiently perform its FOIA segregability duty to provide me with all non-exempt portions of records responsive to this FOIA request. *See* **Exhibit M** (attached). For example, I would note that the agency notes of all panel covid meetings often do not list the topics or the subject matters which were discussed. *Id*.

29. I also object to the wholly speculative claims of alleged potential "harm" in releasing the Covid Panel minutes of proceedings which has been asserted by Defendant DHHS. *See e.g.* Dec. Garcia-Melene ¶¶ 15-24 [Dkt 11-3]. There is simply no material evidence in the record, other than pure speculation, that the release of these panel records will lead to any increased threats of harm or to increased promulgation of Covid conspiracies or Covid misinformation. While Defendant has noted that there have been some threats of harm directed at agency staff working on Covid issues, and that there have been some examples of covid misinformation and conspiracy theories, *id.*, the agency has offered no evidence whatsoever (other then speculation) that the release of the panel's discussions of medical and scientific issues would be likely to

cause increased harm regarding either of those concerns.

  30.  To the extent that the agency may have any valid concerns regarding protections of the identification of any specific names of the individual panelists making COVID-19 recommendations in the agency's panel proceedings, I would note that there is a specific FOIA exemption which is designed to address that very concern, by redacting specific names and associated personal information pursuant to FOIA exemption (b)6, codified at 5 U.S.C. 552(b)(6), the FOIA exemption which expressly allows for the redactions of names and personal information, if the privacy interests at issue outweigh the value of public disclosures of the particular agency record information. I would have no objections to the agency's appropriate and lawful use of that FOIA exemption, if that is needed to properly withhold any personal identifications, under circumstances where the specific privacy interests outweigh the value of releasing that information.

  I declare under penalty of perjury that the foregoing is true and correct.

Executed May 24, 2022 in Naalehu, Hawaii.

Rand Wheatland

Exhibit A

**foia@niaid.nih.gov, 03:01 AM 1/29/2021 -1000, FOIA Request--NIH Panel**

To: foia@niaid.nih.gov
From: Rand Wheatland <rwheatla@query.com>
Subject: FOIA Request--NIH Panel
Cc:
Bcc:
Attached:


Dear Robin Schofield,

This is a request under the Freedom of Information Act. 5 U.S.C. § 552, *et seq*.

Please send me a copy of the following documents:  all of the transcripts, minutes and recordings of the meetings of the NIH COVID-19 Treatment Guidelines Panel from 2020 and 2021.

This request is made for scientific and public interest purposes and not for commercial use.  I request a waiver of all fees for this request. Disclosure of the requested information to me, an individual in pursuit of scientific knowledge and medical advancements, is in the public interest because it is likely to contribute significantly to public understanding of the operations or activities of the government and is not primarily in my commercial interest.  This information will be extremely helpful in promoting a public debate about the best treatments for COVID-19.

I ask that my request receive expedited processing because the sooner that the treatment for COVID-19 is debated and improved, the sooner lives will be saved.

Here is my mailing address, phone number and E-mail address:

Rand Wheatland
PO Box 605
Naalehu, HI 96772

831-458-1911

rwheatla@query.com


Thank you for your prompt consideration of this request.

Regards,

Rand Wheatland

Exhibit B

To: foia@niaid.nih.gov
From: Rand Wheatland <rwheatla@query.com>
Date: 05:40 AM 2/2/21 -1000
Subject: Re: FOIA Request--NIH Panel

Dear Robin Schofield,

Did you receive the FOIA request that I sent to you last Friday, January 29 (included below)?

Regards,

Rand Wheatland

Exhibit C

From: "Schofield, Robin (NIH/NIAID) [E]" <robin.schofield@nih.gov>
To: Rand Wheatland <rwheatla@query.com>
CC: NIH FOIA <nihfoia@od.nih.gov>
Subject: RE: FOIA Request--NIH Panel
Date: Tue, 2 Feb 2021 15:46:41 +0000

Good morning Mr. Wheatland,

Your FOIA request has been received and forwarded to the NIH FOIA Office for a determination on your request for expedited processing.  You will receive an acknowledgement from them once a determination has been made.

Regards,

Robin L. Schofield, MPS

FOIA Coordinator

National Institute of Allergy and Infectious Diseases

# Exhibit D

**DEPARTMENT OF HEALTH & HUMAN SERVICES**

Public Health Service

National Institutes of Health
Freedom of Information Office
Building 31, Room 5B-35
31 Center Drive, MSC 2107
Bethesda, Maryland 20892-2107
phone: (301) 496-5633
fax: (301) 402-4541

Via email: rwheatla@query.com

February 11, 2021

Rand Wheatland
PO Box 605
Naalehu, HI 96772

Re:  FOI Case No. 55825

Dear Mr. Wheatland:

This acknowledges your January 29, 2021, Freedom of Information Act (FOIA) request addressed to National Institute of Allergies and Infectious Diseases (NIAID), National Institutes of Health (NIH) FOIA Office, and was received in this office the same day.  You requested the following:

All of the transcripts, minutes and recordings of the meetings of the NIH COVID-19 Treatment Guidelines Panel from 2020 and 2021.

You also requested expedited processing.

The FOIA, 5 U.S.C. §552(a)(6)(E), requires agencies to consider requests for expedited processing and grant them whenever a "compelling need" is shown and in other cases as determined by the agency.  The term "compelling need" is defined as (1) involving "an imminent threat to the life or physical safety of an individual," or (2) in the case of a request made by "a person primarily engaged in disseminating information, urgency to inform the public concerning actual or alleged Federal Government activity."  The compelling need standard is "intended to be narrowly applied."  *Al-Fayed v. CIA*, 254 F.3d 300, 310 (D.C. Cir. 2001).

Your request failed to meet the standards of "compelling need," therefore, I am denying your request for expedited processing.

We are searching the files of the NIAID for records responsive to your request.  If any documents responsive to your request are located, they will be reviewed for releasability, and all releasable information will be sent to you.  We will do everything possible to comply with your request in a timely manner.  Please contact the NIH FOIA Office at nihfoia@od.nih.gov or 301-496-5633 for additional information or to inquire about the status of your request.

Page 2 – Mr. Wheatland (55825)

Provisions of the FOIA allow us to recover part of the cost of complying with your request. We shall charge you for records in accordance with the Department of Health and Human Services (HHS) FOIA Regulations as they apply to "other"; i.e., you will be charged for duplication at 10-cents per page although the first 100 pages are free; there is no charge for search or review time. Please be advised that the HHS FOIA Regulations allow us to charge for search time even if we do not locate any responsive records or if we determine that some or all of the responsive records are exempt under one of the FOIA's nine exemptions. If there are any fees associated with processing this request, you will be sent an invoice with our final response.

If you are not satisfied with the processing and handling of this request, you may contact the NIH FOIA Public Liaison and/or the Office of Government Information Services (OGIS):

| NIH FOIA Public Liaison | OGIS |
|---|---|
| Stephanie Clipper | National Archives and Records Admin. |
| Public Affairs Specialist | 8601 Adelphi Rd - OGIS |
| Office of Communications and Public Liaison | College Park, MD 20740-6001 |
| Building 31, Room 5B35 | 202-741-5770 (phone) |
| 31 Center Drive | 1-877-684-6448 (toll-free) |
| Bethesda, MD 20814 | 202-741-5769 (fax) |
| 301-496-1828 (phone) | ogis@nara.gov (email) |
| 301-496-0818 (fax) | |
| nihfoia@od.nih.gov (email) | |

In addition, you have the right to appeal this determination to deny you expedited processing of your request. Should you wish to do so, your appeal must be sent within ninety (90) days of the date of this letter, following the procedures outlined in Subpart C of the HHS FOIA Regulations http://www.nih.gov/icd/od/foia/cfr45.htm) to:

> Assistant Secretary for Public Affairs
> Agency Chief FOIA Officer
> U.S. Department of Health and Human Services
> Office of the Assistant Secretary for Public Affairs
> Room 729H
> 200 Independence Avenue, S.W.
> Washington, DC 20201

Clearly mark both the envelope and your letter "Freedom of Information Act Appeal."

> Sincerely,
>
>
> Gorka Garcia-Malene
> Freedom of Information Officer, NIH

Exhibit E

**DEPARTMENT OF HEALTH & HUMAN SERVICES**

Public Health Service

National Institutes of Health
Freedom of Information Office
Building 31, Room 5B-35
31 Center Drive, MSC 2107
Bethesda, Maryland 20892-2107
phone: (301) 496-5633
fax: (301) 402-4541

Via Email: rwheatla@query.com

March 5, 2021

Rand Wheatland
PO Box 605
Naalehu, HI 96772

Re: FOI Case No. 55825

Dear Mr. Wheatland:

This is the final response to your Freedom of Information Act (FOIA) request dated January 29, 2021, addressed to the FOIA Office, National Institutes of Health (NIH), which was received in this office on the same day. You requested a copy of all the transcripts, minutes and recordings of the meetings of the NIH COVID-19 Treatment Guidelines Panel from 2020 and 2021.

Please be advised that your request is asking for pre-decisional/proprietary information and thus exempted from release. Accordingly, I have determined to withhold responsive records in their entirety pursuant to Exemption 5 of the FOIA, 5 U.S.C. § 552 (b)(5), and section 5.31(e) of the HHS FOIA Regulations, 45 CFR Part 5. Exemption 5 permits the withholding of internal government records which are pre-decisional and contain staff advice, opinion, and recommendations. This exemption is intended to preserve free and candid internal dialogue leading to decision-making.

You have the right to appeal this determination to deny you access to information in the Agency's possession. Should you wish to do so, your appeal must be sent within ninety (90) days of the date of this letter, following the procedures outlined in Subpart F of the HHS FOIA Regulations (https://www.federalregister.gov/documents/2016/10/28/2016-25684/freedom-of-information-regulations) to:

> Assistant Secretary for Public Affairs
> Agency Chief FOIA Officer
> U.S. Department of Health and Human Services
> Office of the Assistant Secretary for Public Affairs, Room 729H
> 200 Independence Avenue, S.W.
> Washington, DC 20201

Clearly mark both the envelope and your letter "Freedom of Information Act Appeal."

If you are not satisfied with the processing and handling of this request, you may contact the NIH FOIA Public Liaison and/or the Office of Government Information Services (OGIS):

NIH FOIA Public Liaison                          OGIS
Stephanie Clipper                                National Archives and Records Admin.
Public Affairs Specialist                        8601 Adelphi Rd – OGIS
Office of Communications and Public Liaison      College Park, MD 20740-6001
Building 1 Room 331                              202-741-5770 (phone)
1 Center Drive                                   1-877-684-6448 (toll-free)
Bethesda, MD 20892                               202-741-5769 (fax)
301-496-5633 (phone)                             ogis@nara.gov (email)
nihfoia@od.nih.gov (email)

In certain circumstances provisions of the FOIA and HHS FOIA Regulations allow us to recover part of the cost of responding to your request.  Because no unusual circumstances apply to the processing of your request, there is no charge associated with our response.

If you have any questions about this response, please call 301-496-5633.

Sincerely,

Gorka Garcia-malene -S
Digitally signed by
Gorka Garcia-malene -S
Date: 2021.03.05
16:37:46 -05'00'

Gorka Garcia-Malene
Freedom of Information Officer, NIH

Exhibit F

Rand Wheatland
PO Box 605
Naalehu, HI 96772
E-mail: rwheatla@query.com
29 March 2021

Freedom of Information Act Appeal
Assistant Secretary for Public Affairs
Agency Chief FOIA Officer
U.S. Department of Health and Human Services
Office of the Assistant Secretary for Public Affairs, Room 729H
200 Independence Avenue, S.W.
Washington, DC 20201

Re: FOI Case No. 55825

Dear FOIA Appeals Officer,

This letter constitutes an administrative appeal under the Freedom of Information Act, 5. U.S.C. §
552, *et seq*.

In April of 2020, a Federal Advisory Committee known as the COVID-19 Treatment Guidelines Panel
was established within the NIH.  As a researcher in the field of infectious diseases and having
published a paper in 2004 recommending an important treatment for coronavirus infection, I am
interested in understanding the reasoning and supporting information behind the Panel's guidelines.

Since the explanations in the guidelines are inadequate and the Panel fails to make its meetings and
records public (as required by law), I made a FOIA request on January 29, 2021, for "all of the
transcripts, minutes and recordings of the meetings of the NIH COVID-19 Treatment Guidelines Panel
from 2020 and 2021."  On March 5, 2021, my request was denied in its entirety.

Not only should my FOIA request have been satisfied, these materials should have already been public,
as required by the law governing the Panel, the Federal Advisory Committee Act ("FACA").

FACA applies to "any committee, board, commission, council, conference, panel, task force, or other
similar group, or any subcommittee or other subgroup thereof . . . established or utilized by one or
more agencies . . . in the interest of obtaining advice or recommendations for the President or one or
more agencies or officers of the Federal Government," denominating such groups as "advisory
committees." 5 U.S.C. App. 2 § 3(2).

NIH may assert that FACA does not apply to the Panel. They would be wrong. There are only very
limited categories of federal panels that do not need to comply with FACA. This Panel is not among
them.

The Panel is not "composed wholly of full-time, or permanent part-time, officers or employees of the
Federal Government," nor is it "created by the National Academy of Sciences or the National Academy
of Public Administration." 5 U.S.C. app. 2 § 3(2).  The Panel also fails to meet the FACA exemption
for intergovernmental committees under the Unfunded Mandates Reform Act. That exemption applies
only when participants are comprised "exclusively [of] Federal officials and elected officers of State,
local, and tribal governments (or their designated employees . . .)." 2 U.S.C. § 1534(b)(1).   When the

Panel was first convened, there were three Co-chairs and 35 panel members (currently 40). Only two of the panel members appear to be employees of the Federal government (Dr. Pamela Belperio works for the Dept. of Veterans Affairs in Los Angeles, CA, and Dr. Nitin Seam works for the NIH).

Whoever controls the Panel has violated the non-discretionary transparency and public access requirements of § 10 of FACA, 5 U.S.C. app. 2 § 10. The Panel has held meetings without public notice; without making the meetings open to the public; and without timely notice in the Federal Register, *id*. § 10(a). It has also failed to make all "records, reports, transcripts, minutes, appendixes, working papers, drafts, studies, agenda, or other documents which were made available to or prepared for or by" the Panel "available for public inspection," *id*. § 10(b).

The denial of my FOIA request has compounded this violation of FACA.

Even if the Panel was not a Federal Advisory Committee, obligated to conform to FACA requirements, it is in the public interest to provide all of the information that influenced the Panel's recommendations. Guidelines will fail to influence many people if they cannot be adequately justified.

The March 5, 2021, update of the Panel's treatment guidelines is 274 pages. Among the many recommendations, approximately 200 are justified solely on the basis of "expert opinion." Whose opinions are these? Are these actual experts? When they claim that these people are experts, are they using a loose definition of expert when they actually mean specialist? Do these "experts" have facts to back up their opinions? Have these "experts" ever published anything about what they are claiming? All of these questions are impossible to answer without access to the discussions in the Panel meetings.

Did the Panel consider all pertinent information when deciding on recommendations? Were decisions made in a bubble? Were decisions close or unanimous? Were the needs of patients taken into account? What recommendations did the Panel fail to make? I sent information to the Panel. Was this information presented to the members? What was the reaction? Again, only people privy to the discussions can answer these questions.

Since the requested documents record meetings that were legally required to be public, and as such were not internal deliberations, the FOIA request cannot be denied. Furthermore, FACA requires that these documents be "available for public inspection," 5 U.S.C. app. 2 § 10(b).

I should not have had to make a FOIA request for the Panel's meeting transcripts, minutes and recordings. It is absurd that my FOIA request was denied for documents that should already be publicly available. These documents should be made public as soon as possible. The sooner they are released, the sooner the medical and scientific communities can utilize the information to improve the treatment for COVID-19.

If you have any questions, please contact me at rwheatla@query.com.

Regards,


Rand Wheatland

Exhibit G

**DEPARTMENT OF HEALTH & HUMAN SERVICES**    Office of the Secretary

Assistant Secretary for Public Affairs
Washington, D.C. 20201

**Case No.  2021-00171-A-PHS**

**May 24, 2021**

Rand Wheatland
PO Box 605
Naalehu, HI 96772
Sent via email: rwheatla@query.com

Dear Mr. Wheatland:

This letter acknowledges receipt of your Freedom of Information Act (FOIA) appeal, submitted to the Department of Health and Human Services (HHS), FOI/Privacy Acts Division. We received your appeal on **May 10, 2021**. Your appeal challenges the National Institutes of Health's (NIH's) decision to deny information responsive to your original FOIA request under Exemption 5 of the FOIA (55825). Your appeal has been assigned the above-stated case number based on when it was received in this office. Please reference this number on your correspondence.

Your appeal challenges NIH's decision to redact information responsive to your original request under Exemption 5 of the FOIA.

Pursuant to 5 U.S.C. § 552(a)(6)(B)(i) and 5 U.S.C. § 552(a)(6)(B)(iii) of the FOIA and 45 CFR 5.24(f) of the HHS FOIA regulations, your appeal falls under "unusual circumstances" in that our office will need to consult with another office or agency that has substantial interest in the determination of the appeal. The actual processing time will depend on the complexity of the issues presented in the appeal and consultation with other U.S. Department of Health and Human Services (HHS) components involved. For more information about how your appeal will be processed please refer to the HHS FOIA regulations (https://www.federalregister.gov/documents/2016/10/28/2016-25684/freedom-of-information-regulations).

The FOIA and the HHS FOIA regulations are available at the following web addresses:
https://www.justice.gov/oip/freedom-information-act-5-usc-552 and
https://www.federalregister.gov/documents/2016/10/28/2016-25684/freedom-of-information-regulations.

If you have any questions, please call (202) 260-6933, or email us at foiarequest@psc.hhs.gov.

Sincerely yours,

Brandon J. Gaylord
Director
FOI/Privacy Act Division

2021-00171-A-PHS

Exhibit H

Dear Mr. Lancey,

To: "Lancey, Brandon (OS/ASPA)" <Brandon.Lancey@hhs.gov>
From: Rand Wheatland <rwheatla@query.com>
Date: 6/24/2021 4:42 AM

Please tell me when I can expect a determination regarding my FOIA Appeal (Case No. 2021-00171-A-PHS).

Regards

Rand Wheatland
rwheatla@query.com

Exhibit I

To: Rand Wheatland <rwheatla@query.com>
From: "Lancey, Brandon (OS/ASPA)" <Brandon.Lancey@hhs.gov>
Subject: RE: FOIA Appeal (Case No. 2021-00171-A-PHS)
Date: Thu, 24 Jun 2021 15:23:30 +0000

Good Afternoon Mr. Wheatland:


This is in response to your status inquiry e-mail regarding your Freedom of Information Act (FOIA) appeal (Appeal No. 2021-00171-A-PHS), which challenged the National Institute of Health's (NIH's) decision to withhold information in response to your original request under Exemption 5 of the FOIA.


As you are aware, your appeal is currently in the queue of open appeals awaiting review.  In our office, it is our practice to process appeals on a first-in, first-out basis.  At this time, our office has a backlog of open appeals.  As a result, we unfortunately have not yet processed your appeal.  However, we will try to process your appeal as quickly as possible.  Currently, your appeal is number 92 in my personal queue so it may take several more months to process.


To further explain our administrative appeal process, an administrative FOIA appeal requires multiple levels of review, and sometimes requires additional consultation with the program areas, staff divisions or operating divisions which responded to the original FOIA request.  We are currently in the process of consulting with the NIH regarding your appeal.  Our office will perform a de novo review of your appeal, and a detailed analysis, in accordance with case law and any applicable regulations.  After our office completes its review, our recommendations are sent to the Office of the General Counsel (OGC) for their review and input.  As the final step of the process, the Deputy Agency Chief FOIA Officer will review and sign the appeal response letter.


Moving forward, please do not hesitate to contact me if you have any questions or need a status update.


Brandon Lancey

---

Exhibit J

To: "Lancey, Brandon (OS/ASPA)"
<Brandon.Lancey@hhs.gov> From: Rand Wheatland
<rwheatla@query.com>
Date: 10/1/2021 2:57 AM

Dear Mr. Lancey,

On June 24, 2021, you wrote:

> Moving forward, please do not hesitate to contact me if you have any questions or need a
> status update.

Please tell me when I can expect a determination regarding my FOIA Appeal (Case No. 2021-00171-A-
PHS).

Regards,

Rand Wheatland
rwheatla@query.com

Exhibit K

To: Rand Wheatland <rwheatla@query.com>
From: "Lancey, Brandon (OS/ASPA)" <Brandon.Lancey@hhs.gov>
Subject: RE: FOIA Appeal (Case No. 2021-00171-A-PHS)
Date: Fri, 1 Oct 2021 13:33:32 +0000

Good Morning Mr. Wheatland,


We are currently in the process of consulting with the NIH regarding your appeal.  In order to make our appeal adjudication recommendations, we are dependent upon information that is provided by our Operating Divisions.  In this instance, we are still awaiting information from NIH to make a fair determination. We hope to have a timetable in the very near future.  Thanks for your patience.


Sincerely,

Brandon Lancey

Exhibit L



**DEPARTMENT OF HEALTH & HUMAN SERVICES**

National Institutes of Health
Freedom of Information Office
Building 31, Room 5B-35
31 Center Drive, MSC 2107
Bethesda, Maryland 20892-2107
phone: (301) 496-5633
fax: (301) 402-4541

Via Email: rwheatla@query.com

March 31, 2022

Rand Wheatland
PO Box 605
Naalehu, HI 96772

Re: NIH FOIA Case No.: 55825; *Rand Wheatland v. HHS*, Case No. 21-cv-03126

Dear Mr. Wheatland:

This is a partial response to the Freedom of Information Act (FOIA) request that is the subject of the complaint filed in *Rand Wheatland v. HHS*, 21-cv-03126, now pending in the U.S. District Court for the District of Columbia. Your FOIA request, dated June 8, 2021, was received by the National Institutes of Health (NIH) on the same day.

You requested all transcripts, minutes and recordings of the meetings of the NIH COVID-19 Treatment Guidelines Panel from 2020 and 2021.

NIH has processed 158 pages responsive to your request. I have determined to withhold portions of the enclosed pages under FOIA exemption (b)(5). The information being withheld is protected from release pursuant to Exemption 5 of the FOIA, 5 U.S.C. § 552 (b)(5); and section 5.31(e) of the HHS FOIA Regulations, 45 CFR Part 5.  Exemption 5 permits the withholding of internal government records which are pre-decisional and contain staff advice, opinion, and recommendations. This exemption is intended to preserve free and candid internal dialogue leading to decision-making.

Please direct any questions regarding this response to Bradley Silverman of the Department of Justice, who can be reached at Bradley.Silverman@usdoj.gov.

Sincerely,

Gorka Garcia-Malene
Freedom of Information Act Officer, NIH

Exhibit M

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: March 24, 2020 at 11am EDT**

1. Attendance

| Role/Expertise | March 24, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | x | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | X | Bedimo, Roger | UT Southwestern/VA | |
| | X | Collier, Ann | U Washington | |
| | X | Daar, Eric | UCLA | |
| | X | Gandhi, Raj | MGH | |
| | X | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | X | Kim, Arthur | MGH | |
| | X | Lennox, Jeff | Emory | |
| | X | Naggie, Susanna | Duke | |
| | X | Swindells, Sue | U Nebraska | |
| | X | Tebas, Pablo | U Penn | |
| | X | Tien, Phyllis | UCSF/SFVA | |
| OB | X | Hardy, Erica | Brown | |
| Prof Organization Rep | X | Davis, Susan | Wayne State | SIDP |
| | X | Coopersmith, Craig | Emory | SCCM |
| | X | Dzierba, Amy | NY-Presbyterian | |
| | X | Evans, Laura | Seattle | |
| | X | Levy, Mitchell | Brown | |
| | X | Martin, Greg | Emory | ACCP |
| | X | Simpsons, Steven | U of Kansas | |
| | X | Waghmar, Alpana | Seattle Children | PIDS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |
| | x | | | |
| USG Rep | | Walker, Robert | BARDA | BARDA |
| | | Uyeki, Tim | CDC | CDC |
| | | | DoD | DoD |
| | x | Sheikh, Virginia | FDA | FDA |
| | x | Francis, Joseph | VA | VA |
| | | | | |
| | x | Belperio, Pam | VA | |

| NIH/CDC/VA Support | x | Brooks, John | CDC | |
| | x | Crew, Page | NIH/NIAID/DCR | |
| | x | Davey, Richard | NIH/NIAID/DCR | |
| | x | Doepel, Laurie | NIH/NIAID/OD | |
| | | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | x | Lerner, Andrea | NIH/NIAID/OD | |
| | | Nason, Martha | NIH/NIAID/DCR | |
| | x | Seam, Nitin | NIH/CCMD | |

Introduction

- Dr. Lane provided an overview regarding the formation of this guideline group. Many of the panel members are also on the HIV guidelines panel, and they have brought in experts from many areas to develop these guidelines. The goal is not to be prescriptive, but to offer group consensus based largely on expert opinion since there is currently not a lot of evidence
- Origin of this group: Dr. Lane went to China with WHO, and reported lessons learned to Secretary Azar: China has COVID-19 treatment guidelines accessible to all clinicians. In China, the guidelines are accepted and applied consistently. Even as of February, the treatment guidelines were already on version 6.
- Secretary Azar charged Dr. Lane with developing a panel to create guidelines for U.S. management of COVID-19. Dr. Fauci is keenly engaged. The panel's work product will go to Dr. Fauci and the COVID-19 task force

- (b) (5)

-

-

- Other comments from members:

(b) (5)

(b) (5)

- Timeline
    a. Panel calls every Tuesday and Thursday at 11am
    b. Guidelines
        1. Teams will update panel on Friday, March 27
        2. Rough draft by Monday, March 30
        3. Final draft and discussion on Tuesday, March 31

(b) (5)

- Confidentiality and Conflict of Interest Disclosure
    a. Please sign and return to Alice as soon as possible
    b. This is necessary before we can post the guidelines

(b) (5)

Draft Outline of COVID-19 Treatment Guidelines

(b) (5)

(b) (5)

Additional Discussion

(b) (5)



(b) (5)

Logistic Supports, Box, organizing calls, version control
- Workgroups need to divide work over next few days
- Alice will liaise between groups and share a box invitation to group for resource sharing
  - o Box is divided by drugs and includes national guidelines, WHO guidelines, Guidelines from different countries, Institution guidelines
  - o Page, Safia, and Alice will be editors, so we know what is put in the box
- Disagreements and resolution
  - o Panel meetings will be used to resolve issues. Individual groups can share 5-10 presentations of their recommendations at group meetings (Try to send info ahead of time to comment on).
  - o Ultimately there will be a vote with a majority generating consensus
  - o Understand recommendations may change over time
- NIH will handle formatting
  - o The panel should identify the right content, to review things, and come up with recommendations
- Coordinators will help with version control, references

(b) (5)

- Reminder – everything discussed is confidential
  - o Dr. Lane will share any information that is pertinent
- Wrap-up
  - o Please respond to doodle poll
  - o Work with team to get draft by Friday
    - ▪ Send outline ahead of time if possible
  - o Include team coordinators (Safia, Page), and Alice on emails
  - o Dr. Lane– on behalf of Dr. Fauci, thank you, DHHS appreciates the efforts…if you want to go fast go alone if you want to go far go together if you want to go fast and far, go with the right people

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: March 27, 2020 at 11am EDT**

1. Attendance

| Role/Expertise | March 27, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | x | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | x | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gandhi, Raj | MGH | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| OB | x | Hardy, Erica | Brown | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | X | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | x | Levy, Mitchell | Brown | |
| | x | Martin, Greg | Emory | |
| | | Simpsons, Steven | U of Kansas | ACCP |
| | x | Waghmar, Alpana | Seattle Children | PIDS |
| | X | Wilson, Kevin C | Boston Univesity | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |
| | | | | |
| USG Rep | x | Fauci, Anthony S. | NIH/NIAID | NIH/NIAID |
| | x | Walker, Robert | BARDA | BARDA |
| | x | Uyeki, Tim | CDC | CDC |
| | X | Burgess, Tim | DoD | DoD |
| | x | Sheikh, Virginia | FDA | FDA |

| | | Francis, Joseph | VA | VA |
|---|---|---|---|---|
| | | | | |
| NIH/CDC/VA Support | x | Belperio, Pam | VA | |
| | | Brooks, John | CDC | |
| | x | Crew, Page | NIH/NIAID/DCR | |
| | | Davey, Richard | NIH/NIAID/DCR | |
| | x | Doepel, Laurie | NIH/NIAID/OD | |
| | x | Eisinger, Bob | NIH/NIAID/OD | |
| | | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | x | Lerner, Andrea | NIH/NIAID/OD | |
| | x | Nason, Martha | NIH/NIAID/DCR | |
| | | Seam, Nitin | NIH/CCMD | |
| | x | Singh, Kanal | NIH/NIAID/DCR | |

I.  **Introduction**
   - Dr. Lane welcomed the Panel members and thanked them for their ongoing efforts in expediting the developing of the draft documents.
   - Dr. Fauci joined the call and expressed his appreciation to the Panel members for participating in this important development of COVID-19 treatment guidelines.

II.  **Report from Teams**
   **Team 1** - Eric Daar reported some sections already reviewed by team members;            (b) (5)

   **Team 2 -** Raj Gandhi presented the team's                                          (b) (5)
                                                                                          (b) (5)

**Team 3** - Pablo Tebas reported on his section                              (b) (5)
                                                                               (b) (5)

**Team 4** - Laura Evans reported that Team 4 is                    (b) (5)
                                                                               (b) (5)

**Drug tables** – Alice Pau and Page Crew described                 (b) (5)
                                                                               (b) (5)

**General Comments**:                                               (b) (5)
                                                                               (b) (5)

**Action Items:**

                                                                                              (b) (5)

- Confidentiality and Conflict of Interest Disclosure
    o Please sign and return to Alice as soon as possible
    o This is necessary before we can post the guidelines
-                                                              (b) (5)
-

- **Teleconference on 3/31/20 at 11am** **–** **will discuss each team's sections with high level recommendations**

In closing, Dr. Lane thanked everyone for their efforts.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: April 17, 2020 at 11am EDT**

1. Attendance

| Role/Expertise | April 17, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | x | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gandhi, Raj | MGH | |
| | | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | X | Keller, Marla | Einstein, NY | |
| | X | Kim, Arthur | MGH | |
| | x | Lennox, Jeff | Emory | |
| | X | Naggie, Susanna | Duke | |
| | X | Swindells, Sue | U Nebraska | |
| | X | Tebas, Pablo | U Penn | |
| | | Tien, Phyllis | UCSF/SFVA | |
| OB | X | Hardy, Erica | Brown | |
| Prof Organization Rep | X | Davis, Susan | Wayne State | SIDP |
| | X | Cantrill, Stephen V. | Denver Health | ACEP |
| | X | Coopersmith, Craig | Emory | SCCM |
| | X | Dzierba, Amy | NY-Presbyterian | |
| | | Evans, Laura | Seattle | |
| | X | Levy, Mitchell | Brown | |
| | X | Martin, Greg | Emory | |
| | X | Simpsons, Steven | U of Kansas | ACCP |
| | | Waghmar, Alpana | Seattle Children | PIDS |
| | X | Wilson, Kevin C | Boston Univesity | ATS |
| Biostatistics | X | Glidden, David | UCSF | |
| | X | Grund, Birgit | U of Minnesota | |
| USG | X | Walker, Robert | BARDA | BARDA |
| | X | Uyeki, Tim | CDC | CDC |
| | X | Burgess, Tim | DoD | DoD |
| | X | Sheikh, Virginia | FDA | FDA |
| | X | Francis, Joseph | VA | VA |

| NIH/CDC/VA Support | X | Belperio, Pam | VA | |
|---|---|---|---|---|
| | | Brooks, John | CDC | |
| | X | Crew, Page | NIH/NIAID/DCR | |
| | | Davey, Richard | NIH/NIAID/DCR | |
| | X | Doepel, Laurie | NIH/NIAID/OD | |
| | X | Eisinger, Bob | NIH/NIAID/OD | |
| | | Higgs, Libby | NIH/NIAID/DCR | |
| | X | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | X | Lerner, Andrea | NIH/NIAID/OD | |
| | X | Nason, Martha | NIH/NIAID/DCR | |
| | X | Seam, Nitin | NIH/CCMD | |
| | X | Singh, Kanal | NIH/NIAID/DCR | |

I.  <u>Introduction</u>
- Dr. Lane thanked the Panel members for their ongoing efforts in expediting the development of the current version of the guidelines.
- Dr. Pau noted that the contractor has placed the guidelines on a staging website and she will provide a link and password to access it since the website is not yet live. The Panel is asked to review and provide any typos/errors on the website since it can be corrected easily.
- Dr. Pau noted that the purpose of the teleconference today is to discuss each Team's plans for updating/revising the recommendations based on their teleconferences that were held this week.

II.  <u>Report from Teams</u>

**Team 1** (b) (5) - Dr. Eric Daar commented that this (b) (5) (b) (5) Team will hold weekly calls.



The Critical Care Team (Team 4) will consider (b) (5)

There also was a discussion of (b) (5) (b) (5)

**Team 2** (b) (5) - Dr. Raj Gandhi stated the Team will (b) (5) convene weekly to discuss updating the recommendations (b) (5)

(b) (5)

**Team 3** (b) (5) – Dr. Pablo Tebas noted that this Team will convene weekly to develop a (b) (5)

**Team 4** (b) (5) - Dr. Henry Masur reported that Team 4 will convene weekly to (b) (5) (b) (5)

III.     **Source Information for Guidelines Recommendations** – The Panel discussed whether (b) (5) (b) (5)

**General Comments**:  There was a discussion on (b) (5) (b) (5)

The Panel agreed the teleconferences should continue to be held weekly for the next month.

The website used for the guidelines includes an email address for health care providers and the public to submit comments/questions.  Dr. Pau will distribute these either to the appropriate Team or bring it to the entire Panel depending on the nature of the topic.

**Action Items**: (b) (5)

In closing, Dr. Lane thanked everyone for their efforts and underscored the need to keep the guidelines updated. (b) (5)

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: April 24, 2020 at 11am EDT**

1. Attendance

| Role/Expertise | April 24, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | x | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | x | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gandhi, Raj | MGH | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | | Kim, Arthur | MGH | |
| | | Lennox, Jeff | Emory | |
| | | Naggie, Susanna | Duke | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| OB | x | Hardy, Erica | Brown | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | | Levy, Mitchell | Brown | |
| | | Martin, Greg | Emory | |
| | | Simpsons, Steven | U of Kansas | ACCP |
| | x | Waghmar, Alpana | Seattle Children | PIDS |
| | | Wilson, Kevin C | Boston Univesity | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |
| USG Rep | x | Fauci, Anthony S. | NIH/NIAID | NIH/NIAID |
| | x | Walker, Robert | BARDA | BARDA |
| | | Uyeki, Tim | CDC | CDC |
| | x | Burgess, Tim | DoD | DoD |
| | x | Sheikh, Virginia | FDA | FDA |

| | x | Francis, Joseph | VA | VA |
|---|---|---|---|---|
| | | | | |
| NIH/CDC/VA Support | x | Belperio, Pam | VA | |
| | | Brooks, John | CDC | |
| | x | Crew, Page | NIH/NIAID/DCR | |
| | x | Davey, Richard | NIH/NIAID/DCR | |
| | x | Doepel, Laurie | NIH/NIAID/OD | |
| | x | Eisinger, Bob | NIH/NIAID/OD | |
| | | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | x | Lerner, Andrea | NIH/NIAID/OD | |
| | x | Nason, Martha | NIH/NIAID/DCR | |
| | | Seam, Nitin | NIH/CCMD | |
| | | Singh, Kanal | NIH/NIAID/DCR | |

I.  <u>Introduction</u>
- Dr. Fauci thanked the Panel members for their ongoing efforts in expediting the development of the current version of the guidelines that will be updated continually. He noted that he will share the website analytics with the White House Task Force.
- Drs. Lane, Masur and Gulick expressed their appreciation for the Panel members efforts and underscored the importance of the guidelines in a rapidly changing clinical environment.
- Dr. Pau reported on the website analytics that showed from 4/21/20 noon to 4/23/20 there were over 200,000 U.S. and global users of the guidelines and over 829,000 page views.
- The purpose of the teleconference today is to provide updates from each Team since the previous Panel teleconference on 4/17/2020.

II.  <u>Report from Teams</u>

Team 1 (b) (5) Dr. Pau reported on behalf of Dr. Daar that this Team will provide updates next week (b) (5)

(b) (5)

Team 2 (b) (5) - Dr. Raj Gandhi and Team members

(b) (5)



(b) (5)

**Team 3**      (b) (5)      – Dr. Pablo Tebas reported the Team      (b) (5)

(b) (5)

**Team 4**      (b) (5)      - Dr. Laura Evans reported that Team 4 will provide      (b) (5)

(b) (5)

**General Comments**:      (b) (5)

(b) (5)

The Panel agreed the upcoming weekly teleconferences should be 90 minutes long to allow ample time for discussion of updates and changes to the recommendations.

Media inquiries on the recommendations can be responded to by any member of the Panel but not on behalf of the Panel. Questions regarding the Panel entity should be referred to the Panel Co-Chairs. Public comments will be distributed to either the appropriate Team or the entire Panel depending on the nature of the topic.

(b) (5)

**Action Items**:
- **Teleconference on 5/1/20 at 11am – discuss any team's proposed changes and relevant updates**

In closing, Dr. Lane thanked everyone for their efforts and underscored the need to keep the guidelines updated.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: May 1, 2020 at 11am EDT**

1. Attendance

| Role/Expertise | May 1, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | x | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | x | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gandhi, Raj | MGH | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | |
| | | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| OB | x | Hardy, Erica | Brown | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | x | Levy, Mitchell | Brown | |
| | x | Martin, Greg | Emory | |
| | x | Simpsons, Steven | U of Kansas | ACCP |
| | x | Waghmar, Alpana | Seattle Children | PIDS |
| | x | Wilson, Kevin C | Boston Univesity | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |
| | x | Walker, Robert | BARDA | BARDA |
| | | Uyeki, Tim | CDC | CDC |
| | x | Burgess, Tim | DoD | DoD |
| | x | Sheikh, Virginia | FDA | FDA |

| | | Francis, Joseph | VA | VA |
|---|---|---|---|---|
| | | | | |
| NIH/CDC/VA Support | x | Belperio, Pam | VA | |
| | | Brooks, John | CDC | |
| | x | Crew, Page | NIH/NIAID/DCR | |
| | x | Davey, Richard | NIH/NIAID/DCR | |
| | x | Doepel, Laurie | NIH/NIAID/OD | |
| | x | Eisinger, Bob | NIH/NIAID/OD | |
| | x | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | x | Lerner, Andrea | NIH/NIAID/OD | |
| | x | Nason, Martha | NIH/NIAID/DCR | |
| | x | Seam, Nitin | NIH/CCMD | |
| | x | Singh, Kanal | NIH/NIAID/DCR | |

I.  **Introduction**

- Dr. Pau reported on the website analytics that showed from 4/21/20 noon to 4/30/20 there were over 350,000 U.S. and global users of the guidelines and over 1.3 million page views. Approximately 55% of the users have accessed the guidelines using mobile devices and 42% using desk top access.
- Dr. Lisa B. Kreuziger, a hematologist at the Medical College of Wisconsin was introduced as the newest member of the Panel.
- The purpose of the teleconference today is to provide updates from each Team since the previous Panel teleconference on 4/24/2020.

II.  **Report from Teams**

Team 1 (b) (5) - Dr. Daar presented on behalf of Teams 1 and 4 (b) (5)



Team 2 (b) (5) - Dr. Raj Gandhi reported on (b) (5)

**Team 3** (b) (5) ) – Dr. Pablo Tebas reported the Team presented (b) (5)
(b) (5)



**Team 4** (b) (5) - Dr. Laura Evans reported that Team 4 worked with Team 1 (b) (5)
(b) (5)



<u>**Action Items**</u>:

- <u>**Teleconference on 5/2/20 at 2pm –**</u> (b) (5)
(b) (5)

In closing, Dr. Lane thanked everyone for their efforts and underscored the need to keep the guidelines updated.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: May 8, 2020 at 11am EDT**

1. Attendance

| Role/Expertise | May 8, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | x | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | x | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gandhi, Raj | MGH | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | |
| | | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| OB | x | Hardy, Erica | Brown | |
| Prof Organization Rep | | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | | Levy, Mitchell | Brown | |
| | | Martin, Greg | Emory | |
| | | Simpsons, Steven | U of Kansas | ACCP |
| | x | Waghmar, Alpana | Seattle Children | PIDS |
| | | Wilson, Kevin C | Boston Univesity | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |
| | x | Walker, Robert | BARDA | BARDA |
| | | Uyeki, Tim | CDC | CDC |
| | x | Burgess, Tim | DoD | DoD |
| | x | Sheikh, Virginia | FDA | FDA |

| | | Francis, Joseph | VA | VA |
|---|---|---|---|---|
| | | | | |
| NIH/CDC/VA Support | x | Belperio, Pam | VA | |
| | | Brooks, John | CDC | |
| | x | Crew, Page | NIH/NIAID/DCR | |
| | x | Davey, Richard | NIH/NIAID/DCR | |
| | x | Doepel, Laurie | NIH/NIAID/OD | |
| | x | Eisinger, Bob | NIH/NIAID/OD | |
| | | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | x | Lerner, Andrea | NIH/NIAID/OD | |
| | | Nason, Martha | NIH/NIAID/DCR | |
| | | Seam, Nitin | NIH/CCMD | |
| | x | Singh, Kanal | NIH/NIAID/DCR | |

I.    <u>Introduction</u>
- Dr. Alice Pau reported on changes to the Guidelines website. She noted that the first revision will be accessible on May 11, 2020 and it would include a "What's New in Guidelines" webpage to highlight the changes to the guidelines including the new recommendations on the use of remdesivir.
- Dr. Pau also reported on the latest website analytics that showed from 4/21/20 noon to 5/7/20 there were over 410,000 U.S. and global users of the guidelines and over 1.5 million page views. She noted that there had been a recent drop in the number of daily users and page views. The majority of users access the guidelines directly with the next largest group accessing the website through the CDC COVID19 website.
- The purpose of the teleconference today is to provide updates from each Team since the previous Panel teleconference on 5/1/2020.

II.   <u>Report from Teams</u>
**Team 1** - Drs. Eric Daar and Steve Johnson presented                                    (b) (5)
                                                                                          (b) (5)

On behalf of Teams 1 and 4, Dr. Lisa Kreuziger reported                                  (b) (5)
                                                                                          (b) (5)

(b) (5)

**Team 2** - Dr. Raj Gandhi reported that the updated recommendations on HCQ and CQ, as well as remdesivir were included in the revision that will be issued on 5/11/20. He noted that the group

(b) (5)

**Team 3**– Dr. Pablo Tebas reported some updates          (b) (5)

(b) (5)

**Team 4** - Drs. Laura Evans, Ann Collier, and Kevin Wilson presented the      (b) (5)

(b) (5)

III.    <u>**Revision Plan**</u>

Dr. Pau noted that the next revision of the guidelines will be targeted for the end of May with a June release; however, urgent revisions will be released sooner.

In closing, Dr. Lane thanked everyone for their efforts and underscored the need to keep the guidelines updated.

**Panel on Guidelines for Management of COVID-19 – Meeting Minutes**
**Meeting Date: May 15, 2020 at 11am EDT**

1. Attendance

| Role/Expertise | May 8, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | x | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | x | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gandhi, Raj | MGH | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | |
| | x | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| OB | x | Hardy, Erica | Brown | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | | Levy, Mitchell | Brown | |
| | x | Martin, Greg | Emory | |
| | x | Simpsons, Steven | U of Kansas | ACCP |
| | x | Waghmar, Alpana | Seattle Children | PIDS |
| | | Wilson, Kevin C | Boston Univesity | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |
| | x | Walker, Robert | BARDA | BARDA |
| | | Uyeki, Tim | CDC | CDC |
| | x | Burgess, Tim | DoD | DoD |

| | | | | |
|---|---|---|---|---|
| | x | Sheikh, Virginia | FDA | FDA |
| | x | Francis, Joseph | VA | VA |
| | | | | |
| NIH/CDC/VA Support | x | Belperio, Pam | VA | |
| | | Brooks, John | CDC | |
| | x | Crew, Page | NIH/NIAID/DCR | |
| | | Davey, Richard | NIH/NIAID/DCR | |
| | x | Doepel, Laurie | NIH/NIAID/OD | |
| | x | Eisinger, Bob | NIH/NIAID/OD | |
| | | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | x | Lerner, Andrea | NIH/NIAID/OD | |
| | x | Nason, Martha | NIH/NIAID/DCR | |
| | x | Seam, Nitin | NIH/CCMD | |
| | x | Singh, Kanal | NIH/NIAID/DCR | |

## I.     Introduction

- Dr. Alice Pau reported on changes to the Guidelines website. She noted that the first revision was accessible on May 12, 2020, and it included the "What's New in Guidelines" webpage to highlight the changes to the guidelines including the new recommendations on the use of remdesivir, the new section on antithrombotic therapy, and the revised section on immune-based therapy. The number of hits on each section also is available.
- Dr. Pau also reported on the latest website analytics that showed from 4/21/20 noon to 5/14/20 there were over 424,000 U.S. and global users of the guidelines and over 1.7 million page views.
- Dr. Lane welcomed everyone to the teleconference and noted that he was checking with the NIAID and NIH Offices of Communications regarding issuing a press release on the first revision of the guidelines. He also asked Panel members to provide the names of relevant leadership at their institutions who would be copied on a thank letter from Dr. Fauci acknowledging the important role the Panel members play in developing the COVID-19 treatment guidelines. Members were asked to provide this information to Dr. Pau by 5/15/2020.
- Dr. Andrew Pavia, Chief, Division of Pediatric Infectious Diseases at the University of Utah was introduced as a new Panel member. Dr. Pavia will participate on Team 2.
- The purpose of the teleconference today is to provide updates from each Team since the previous Panel teleconference on 5/8/2020.

## II.     Report from Teams

**Team 1** - Dr. Eric Daar noted that the Team was ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛     (b) (5)

(b) (5)

**Team 2** - Dr. Raj Gandhi welcomed Dr. Pavia to the Team. Dr. Gandhi reported the Team has had an

(b) (5)



**Team 3–** Dr. Pablo Tebas reported the Team had

Dr. Tebas reported that his group had 

**Team 4** - Drs. Laura Evans and Greg Martin presented

Dr. Nitin Seam presented the

III.    <u>Revision</u>

The next revision of the guidelines will be targeted for the first week of June.

In closing, Dr. Lane thanked everyone for their efforts and underscored the need to keep the guidelines updated.

000025

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: May 22, 2020 at 11am EDT**

1. Attendance

| Role/Expertise | May 22, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | x | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | x | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gandhi, Raj | MGH | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | |
| | | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| OB | x | Hardy, Erica | Brown | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | x | Levy, Mitchell | Brown | |
| | x | Martin, Greg | Emory | |
| | x | Simpsons, Steven | U of Kansas | ACCP |
| | x | Waghmar, Alpana | Seattle Children | PIDS |
| | | Wilson, Kevin C | Boston Univesity | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |
| | | | | |
| | x | Walker, Robert | BARDA | BARDA |
| | | Uyeki, Tim | CDC | CDC |

| | | Burgess, Tim | DoD | DoD |
|---|---|---|---|---|
| | x | Sheikh, Virginia | FDA | FDA |
| | x | Francis, Joseph | VA | VA |
| | | | | |
| NIH/CDC/VA Support | | Belperio, Pam | VA | |
| | | Brooks, John | CDC | |
| | x | Crew, Page | NIH/NIAID/DCR | |
| | x | Davey, Richard | NIH/NIAID/DCR | |
| | x | Doepel, Laurie | NIH/NIAID/OD | |
| | x | Eisinger, Bob | NIH/NIAID/OD | |
| | | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | x | Lerner, Andrea | NIH/NIAID/OD | |
| | x | Nason, Martha | NIH/NIAID/DCR | |
| | x | Seam, Nitin | NIH/CCMD | |
| | x | Singh, Kanal | NIH/NIAID/DCR | |

I.     **Introduction**
- Dr. Alice Pau announced a tweeter handle (NIHCOVIDTxGuide) that will be used to announce when the Guidelines have been updated. This is a new social media approach that will be used to further disseminate the Guidelines. Panel members will be able to retweet any messages that are sent out to further disseminate Guidelines highlights. Dr. Lane suggested that the initial tweet could be used to cite the first update of the Guidelines and then tweet when there are additional updates.
- Dr. Pau also reported on the latest website analytics that showed from 4/21/20 noon to 5/21/20 there were over 469,000 U.S. and global users of the guidelines and over 1.9 million page views.
- Drs. Lane and Gulick welcomed everyone to the teleconference.
- The purpose of the teleconference today is to provide updates from the Teams since the previous Panel teleconference on 5/15/2020.

II.     **Report from Teams**
**Team 1** - Dr. Phyllis Tien presented on behalf of the subgroup (Drs. Eric Daar and Steve Johnson) the

(b) (5)

**Dr. Pau outlined the need to** (b) (5)

(b) (5)

**Team 2 -** Dr. Raj Gandhi presented on (b) (5)

(b) (5)

**Team 3–** Dr. Judy Aberg presented the (b) (5)

(b) (5)

Dr. Pablo Tebas reported (b) (5)

(b) (5)

**III.    Action Items**

(b) (5)

In closing, Dr. Lane thanked everyone for their efforts and underscored the need to keep the guidelines updated.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: May 29, 2020 at 11am EDT**

1. Attendance

| Role/Expertise | May 29, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | x | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | x | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gandhi, Raj | MGH | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | |
| | | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| OB | x | Hardy, Erica | Brown | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | x | Levy, Mitchell | Brown | |
| | x | Martin, Greg | Emory | |
| | x | Simpsons, Steven | U of Kansas | ACCP |
| | x | Waghmar, Alpana | Seattle Children | PIDS |
| | | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |
| | | | | |
| | x | Walker, Robert | BARDA | BARDA |
| | | Uyeki, Tim | CDC | CDC |

| | | | | |
|---|---|---|---|---|
| | x | Burgess, Tim | DoD | DoD |
| | x | Sheikh, Virginia | FDA | FDA |
| | | Francis, Joseph | VA | VA |
| | | | | |
| NIH/CDC/VA Support | | Belperio, Pam | VA | |
| | | Brooks, John | CDC | |
| | x | Crew, Page | NIH/NIAID/DCR | |
| | x | Davey, Richard | NIH/NIAID/DCR | |
| | x | Doepel, Laurie | NIH/NIAID/OD | |
| | x | Eisinger, Bob | NIH/NIAID/OD | |
| | | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | x | Lerner, Andrea | NIH/NIAID/OD | |
| | x | Nason, Martha | NIH/NIAID/DCR | |
| | x | Seam, Nitin | NIH/CCMD | |
| | x | Singh, Kanal | NIH/NIAID/DCR | |

I.    **Introduction**
- Dr. Pau also reported on the latest website analytics.


(b) (5)

- The purpose of the teleconference today is to provide updates from the Teams since the previous Panel teleconference on 5/22/2020.

II.    **Report from Teams**

Team 2    (b) (5) -- Dr. Raj Gandhi presented the latest recommendations for    (b) (5)
(b) (5)





Drs. Ada Adimora and Gandhi presented a

**Team 1 –**

- Dr. Phyllis Tien presented on behalf of Team 1

- Dr. Alpana Waghmar presented the

(b) (5)

(b) (5) - Dr. Sue Swindells presented on the                                    (b) (5)

(b) (5)

Team 3 – Dr. Virginia Sheikh presented the                          (b) (5)

(b) (5)

### III.    Action Items for the Revision

(b) (5)

In closing, Dr. Pau thanked everyone for their efforts.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: June 5, 2020 at 11am EDT**

1. Attendance

| Role/Expertise | June 5, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | x | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | x | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gandhi, Raj | MGH | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | |
| | x | Lennox, Jeff | Emory | |
| | | Naggie, Susanna | Duke | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| OB | x | Hardy, Erica | Brown | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | x | Levy, Mitchell | Brown | |
| | x | Martin, Greg | Emory | |
| | x | Simpsons, Steven | U of Kansas | ACCP |
| | x | Waghmar, Alpana | Seattle Children | PIDS |
| | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |
| | x | Walker, Robert | BARDA | BARDA |
| | | Uyeki, Tim | CDC | CDC |
| | x | Burgess, Tim | DoD | DoD |

| | | | | |
|---|---|---|---|---|
| | x | Sheikh, Virginia | FDA | FDA |
| | x | Francis, Joseph | VA | VA |
| | | | | |
| NIH/CDC/VA Support | x | Belperio, Pam | VA | |
| | x | Brooks, John | CDC | |
| | x | Crew, Page | NIH/NIAID/DCR | |
| | x | Davey, Richard | NIH/NIAID/DCR | |
| | x | Doepel, Laurie | NIH/NIAID/OD | |
| | x | Eisinger, Bob | NIH/NIAID/OD | |
| | x | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | x | Lerner, Andrea | NIH/NIAID/OD | |
| | x | Nason, Martha | NIH/NIAID/DCR | |
| | x | Seam, Nitin | NIH/CCMD | |
| | x | Singh, Kanal | NIH/NIAID/DCR | |

I.    **Introduction**
-    Dr. Pau reported on the latest website analytics. Beginning next week, it will be possible to see a breakdown of what is viewed in each subsection.
-    Drs. Gulick, Lane, and Masur thanked the Panel members for their tireless efforts and dedication in developing these critical Treatment Guidelines while simultaneously treating patients on the frontlines of this pandemic. They noted the significant accomplishment these Guidelines represent in helping patients. NIH leadership is appreciative of the speed with which these Guidelines were developed as a livable document.
-    The purpose of the teleconference today is to discuss the updates on the revisions, proposed revisions to the Overview section from Team 1, and approaches of improving the Guidelines.

II.    **Update on the revisions**
    Dr. Pau noted that the latest updates will be online on either June 9 or 10. The updated sections include: SARS-CoV-2 testing; Management of Patients with COVID-19; Special Considerations in Children; the Critical Care - Recommendations Box - Awake Proning and Acute Kidney injury/Renal Replacement Therapy; Antiviral Therapy Recommendations Box - Remdesivir and HCQ/CQ and Tables 2a and 2b; and in the Immune Based Therapy section, the IL-1 inhibitors and IL-6 inhibitors. Additional sections will be updated later this month.

(b) (5)

(b) (5)

III.    **Team 1 –**    (b) (5)

(b) (5)

IV.    **Improving the Guidelines**

Dr. Pau addressed several topics about the Panel's structure and the Guidelines in general. The Panel commented on (b) (5)

(b) (5)

Dr. Pau noted that the Panel members may need to complete **financial disclosure** forms again since there are several companies that are now becoming engaged in developing and testing COVID-19 products. This disclosure ensures full transparency for the development of these Guidelines and it is essential for their acceptance by health care providers. The Panel also discussed the overall **organization of the guidelines on the website**.    (b) (5)

(b) (5)

(b) (5)

**V.**    Action Items
- Dr. Pau will inform the Panel when the revised Guidelines are online.

In closing, Dr. Pau thanked everyone for their efforts.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: June 12, 2020 at 11am EDT**

1. Attendance

| Role/Expertise | June 12, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | x | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | x | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gandhi, Raj | MGH | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | |
| | | Lennox, Jeff | Emory | |
| | | Naggie, Susanna | Duke | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| OB | x | Hardy, Erica | Brown | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | x | Levy, Mitchell | Brown | |
| | x | Martin, Greg | Emory | |
| | x | Simpsons, Steven | U of Kansas | ACCP |
| | x | Waghmar, Alpana | Seattle Children | PIDS |
| | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |
| | | | | |
| | x | Walker, Robert | BARDA | BARDA |
| | | Uyeki, Tim | CDC | CDC |

| | | | | |
|---|---|---|---|---|
| | x | Burgess, Tim | DoD | DoD |
| | x | Sheikh, Virginia | FDA | FDA |
| | x | Francis, Joseph | VA | VA |
| | | | | |
| NIH/CDC/VA Support | x | Belperio, Pam | VA | |
| | x | Brooks, John | CDC | |
| | x | Crew, Page | NIH/NIAID/DCR | |
| | | Davey, Richard | NIH/NIAID/DCR | |
| | x | Doepel, Laurie | NIH/NIAID/OD | |
| | x | Eisinger, Bob | NIH/NIAID/OD | |
| | | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | x | Lerner, Andrea | NIH/NIAID/OD | |
| | | Nason, Martha | NIH/NIAID/DCR | |
| | x | Seam, Nitin | NIH/CCMD | |
| | x | Singh, Kanal | NIH/NIAID/DCR | |

I.   **Introduction**
-   Dr. Pau reported on the latest website analytics and tweets that have been received.
-   The purpose of the teleconference today is to discuss proposed revisions to the Introduction section, and updates from Teams 1, 3, and 4.

II.   **Update on the revisions**
Dr. Pau noted that the second update went live on June 11 at 5pm. She stated the next set of updates would be scheduled the week after July 4.                                    (b) (5)

(b) (5)

III.   **Introduction**
Dr. Pau reported on changes to the Introduction section that now includes links to the Panel Roster and Financial Disclosures.  The section also includes the definitions for the 4 categories of the recommendations. A paragraph also was added that describes types of data and publications that are continuously reviewed by the Panel in its development of new recommendations or modifications to current recommendations.

IV.   **Team 1 – Update**



(b) (5)   Dr. Sue Swindells described the                                    (b) (5)

(b) (5)

(b) (5)

(b) (5) -- Dr. Eric Daar presented the changes to the
(b) (5)

V.    **Team 3 Updates**

(b) (5) — Dr. Virginia Sheikh presented updates on this Section.    (b) (5)
(b) (5)

(b) (5) – Dr. Jason Baker described the    (b) (5)
(b) (5)

(b) (5) – Dr. Kanal Singh presented (b) (5)



**VI.    Team 4 Updates**

(b) (5) -- Dr. Nitin Seam presented the (b) (5)

**Action Items:**

(b) (5)

In closing, Drs. Lane, Masur, and Gulick thanked everyone for their efforts.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: June 26, 2020 at 10am EDT**

1. Attendance

| Role/Expertise | June 26, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | x | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | x | Collier, Ann | U Washington | |
| | x | Crowe, Peggy | Weill Cornell | |
| | x | Daar, Eric | UCLA | |
| | x | Gandhi, Raj | MGH | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | |
| | x | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| OB | x | Hardy, Erica | Brown | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | x | Levy, Mitchell | Brown | |
| | x | Martin, Greg | Emory | |
| | | Simpsons, Steven | U of Kansas | ACCP |
| | x | Waghmar, Alpana | Seattle Children | PIDS |
| | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |
| | x | Walker, Robert | BARDA | BARDA |

|  |  | Uyeki, Tim | CDC | CDC |
|---|---|---|---|---|
|  | x | Burgess, Tim | DoD | DoD |
|  | x | Sheikh, Virginia | FDA | FDA |
|  | x | Francis, Joseph | VA | VA |
|  |  |  |  |  |
|  | x | Belperio, Pam | VA |  |
|  | x | Brooks, John | CDC |  |
|  | x | Crew, Page | NIH/NIAID/DCR |  |
|  | x | Davey, Richard | NIH/NIAID/DCR |  |
|  | x | Doepel, Laurie | NIH/NIAID/OD |  |
|  | x | Eisinger, Bob | NIH/NIAID/OD |  |
|  |  | Higgs, Libby | NIH/NIAID/DCR |  |
|  | x | Kuriakose, Safia | NIH/NIAID/Leidos |  |
|  | x | Lerner, Andrea | NIH/NIAID/OD |  |
|  | x | Nason, Martha | NIH/NIAID/DCR |  |
|  | x | Seam, Nitin | NIH/CCMD |  |
|  | x | Singh, Kanal | NIH/NIAID/DCR |  |

## I.  <u>Introduction</u>

- (b) (6), (b) (5)

- Dr. Pau noted that the Guidelines update for the use of dexamethasone went online yesterday afternoon. There were ~3,400 page views of this new webpage through midnight yesterday. She also reported the recent analytics for the Guidelines including ~361,000 U.S. and ~295,000 international users since the guidelines were first posted through yesterday. Dr. Pau also noted that there are currently ~2,000 eNewsletter subscribers.

(b) (5)

## II.  <u>Team 1</u> – Dr. Sue Swindell presented the                    (b) (5)

(b) (5)

Dr. Daar noted that the Team was working on the                    (b) (5)

(b) (5)

000043

(b) (5)

III.   **Team 2** - Dr. Gandhi reported that the Team was (b) (5)

(b) (5)

IV.   **Team 3** - Dr. Tebas reported that the team is developing (b) (5)

(b) (5)

V.   **Team 4** – Dr. Evans reported that the Team was working on (b) (5)

(b) (5)

VI. (b) (5)

(b) (5)

**Action Items:**

(b) (5)

In closing, Dr. Pau thanked everyone for their efforts.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: July 2, 2020 at 3:30pm EDT**

1. Attendance

| Role/Expertise | July 2, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | x | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | x | Collier, Ann | U Washington | |
| | x | Crow, Peggy | Weill Cornell | |
| | x | Daar, Eric | UCLA | |
| | x | Gandhi, Raj | MGH | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | |
| | x | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| OB | x | Hardy, Erica | Brown | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | | Levy, Mitchell | Brown | |
| | x | Martin, Greg | Emory | |
| | | Simpsons, Steven | U of Kansas | ACCP |
| | x | Waghmar, Alpana | Seattle Children | PIDS |
| | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |
| | | | | |
| | x | Walker, Robert | BARDA | BARDA |
| | | Uyeki, Tim | CDC | CDC |

| | x | Burgess, Tim | DoD | DoD |
|---|---|---|---|---|
| | x | Sheikh, Virginia | FDA | FDA |
| | x | Francis, Joseph | VA | VA |
| | | | | |
| | x | Belperio, Pam | VA | |
| | x | Brooks, John | CDC | |
| | | Crew, Page | NIH/NIAID/DCR | |
| | x | Davey, Richard | NIH/NIAID/DCR | |
| | x | Doepel, Laurie | NIH/NIAID/OD | |
| | x | Eisinger, Bob | NIH/NIAID/OD | |
| | | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | x | Lerner, Andrea | NIH/NIAID/OD | |
| | x | Nason, Martha | NIH/NIAID/DCR | |
| | | Seam, Nitin | NIH/CCMD | |
| | x | Singh, Kanal | NIH/NIAID/DCR | |

I.    **Introduction**
   - Dr. Pau reported the recent analytics for the Guidelines including ~379,000 U.S. and ~312,000 international users since the guidelines were first posted through yesterday. Dr. Pau also noted that there are ~2.5 million pageviews. The release of the dexamethasone on June 25 resulted in an increase in the number of users and pageviews.
   - Dr. Pau commented that the next set of revisions would occur around July 14 and would include the new corticosteroids section.
   - The purpose of the teleconference was to discuss                                    (b) (5)
                           and updates from Team 2.

II.                                                                                         (b) (5)

(b) (5)

III.

(b) (5)

IV.     **Team 2** -

(b) (5)

(b) (5)

**Action Items:**

(b) (5)

(b) (5)

- Dr. Pau mentioned that the next update is scheduled for July 14 or 15.

In closing, Dr. Pau thanked everyone for their efforts and wished them a nice 4th of July weekend.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: July 10, 2020 at 11:00am EDT**

1. Attendance

| Role/Expertise | July 10, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | x | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | x | Belperio, Pam | VA | |
| | x | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gandhi, Raj | MGH | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | |
| | x | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | x | Seam, Nitin | NIH/CCMD | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| OB | x | Hardy, Erica | Brown | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | | Evans, Laura | Seattle | |
| | x | Levy, Mitchell | Brown | |
| | x | Martin, Greg | Emory | |
| | x | Simpsons, Steven | U of Kansas | ACCP |
| | x | Waghmar, Alpana | Seattle Children | PIDS |
| | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |

| | | Walker, Robert | BARDA | BARDA |
|---|---|---|---|---|
| | | Uyeki, Tim | CDC | CDC |
| | x | Burgess, Tim | DoD | DoD |
| | x | Sheikh, Virginia | FDA | FDA |
| | x | Francis, Joseph | VA | VA |
| | | | | |
| | x | Brooks, John | CDC | |
| | x | Crew, Page | NIH/NIAID/DCR | |
| | x | Davey, Richard | NIH/NIAID/DCR | |
| | x | Doepel, Laurie | NIH/NIAID/OD | |
| | x | Eisinger, Bob | NIH/NIAID/OD | |
| | x | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | x | Lerner, Andrea | NIH/NIAID/OD | |
| | | Nason, Martha | NIH/NIAID/DCR | |
| | x | Singh, Kanal | NIH/NIAID/DCR | |

I. **Introduction**
   - Dr. Lane introduced several members of the NIH Clinical Center Department of Bioethics including Drs. Christine Grady, Holly Taylor, and Jorge Ochoa. They were invited for a bioethics consult with the Panel.
   - The purpose of the teleconference was to discuss (b) (5)



II. **Team 2** (b) (5) – Dr. Raj Gandhi presented the (b) (5)



(b) (5)

**<u>Action Items:</u>**

(b) (5)

- Dr. Pau mentioned that the next update is scheduled for July 15 or 16.

In closing, Dr. Pau thanked everyone for their efforts.

**Panel on Guidelines for Management of COVID-19 – Meeting Minutes**
**Meeting Date: July 17, 2020 at 11:00am EDT**

1. Attendance

| Role/Expertise | May 8, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | x | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | | Belperio, Pam | VA | |
| | x | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gandhi, Raj | MGH | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | |
| | x | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | x | Seam, Nitin | NIH/CCMD | |
| | | Swindells, Sue | U Nebraska | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| OB | x | Hardy, Erica | Brown | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | | Coopersmith, Craig | Emory | SCCM |
| | | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | x | Levy, Mitchell | Brown | |
| | x | Martin, Greg | Emory | |
| | | Simpsons, Steven | U of Kansas | ACCP |
| | x | Waghmar, Alpana | Seattle Children | PIDS |
| | | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |

| | | Walker, Robert | BARDA | BARDA |
|---|---|---|---|---|
| | | Uyeki, Tim | CDC | CDC |
| x | | Burgess, Tim | DoD | DoD |
| x | | Sheikh, Virginia | FDA | FDA |
| x | | Francis, Joseph | VA | VA |
| | | | | |
| x | | Brooks, John | CDC | |
| x | | Crew, Page | NIH/NIAID/DCR | |
| | | Davey, Richard | NIH/NIAID/DCR | |
| x | | Doepel, Laurie | NIH/NIAID/OD | |
| x | | Eisinger, Bob | NIH/NIAID/OD | |
| | | Higgs, Libby | NIH/NIAID/DCR | |
| | | Kuriakose, Safia | NIH/NIAID/Leidos | |
| x | | Lerner, Andrea | NIH/NIAID/OD | |
| x | | Nason, Martha | NIH/NIAID/DCR | |
| x | | Singh, Kanal | NIH/NIAID/DCR | |

I.    **Introduction**
-    Dr. Pablo Tebas introduced a new Panel member, Dr. Jinoos Yazdany, Chief of the Division of Rheumatology at Zuckerberg San Francisco General Hospital (ZSFG) and the Alice Betts Endowed Professor of Medicine at UCSF.  She will join Team 3.
-    Dr. Pau noted that the latest revision is scheduled to be released later today. She commented that Tables take significant amount of time to prepare for uploading online. She asked Panel members to distribute the link for the updated Guidelines to colleagues in the states that have the surge in new hospitalizations so that they can implement the updated recommendations. She also reported on the additional sections that will be revised shortly.

(b) (5)



II.    **Team 1** -- Dr. Eric Daar reported that the Team was in the process of (b) (5)

(b) (5)

III.    **Team 2** (b) (5) – Dr. Raj Gandhi presented the (b) (5)

(b) (5)

(b) (5)

IV.    **Team 3 -- Dr. Pablo Tebas** reported that the Team is ⬚ (b) (5)

V.    **Lynx Team Report – Dr. Gandhi** reported that the ⬚ (b) (5)

**Action Items:**
- ⬚ (b) (5)
- Dr. Pau will let the Panel know when the current revision is online.
- The remaining topics from today's agenda will be included in next week's call.

In closing, Dr. Pau thanked everyone for their efforts.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: July 24, 2020 at 11:00am EDT**

1. Attendance

| Role/Expertise | July 24, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | x | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | x | Belperio, Pam | VA | |
| | | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gandhi, Raj | MGH | |
| | | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | |
| | | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | x | Seam, Nitin | NIH/CCMD | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| OB | x | Hardy, Erica | Brown | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | | Levy, Mitchell | Brown | |
| | x | Martin, Greg | Emory | |
| | x | Simpsons, Steven | U of Kansas | ACCP |
| | x | Waghmar, Alpana | Seattle Children | PIDS |
| | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |

| | | | | |
|---|---|---|---|---|
| | x | Walker, Robert | BARDA | BARDA |
| | | Uyeki, Tim | CDC | CDC |
| | x | Burgess, Tim | DoD | DoD |
| | x | Sheikh, Virginia | FDA | FDA |
| | x | Francis, Joseph | VA | VA |
| | | | | |
| | | Brooks, John | CDC | |
| | x | Crew, Page | NIH/NIAID/DCR | |
| | x | Davey, Richard | NIH/NIAID/DCR | |
| | x | Doepel, Laurie | NIH/NIAID/OD | |
| | x | Eisinger, Bob | NIH/NIAID/OD | |
| | x | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | x | Lerner, Andrea | NIH/NIAID/OD | |
| | x | Nason, Martha | NIH/NIAID/DCR | |
| | x | Singh, Kanal | NIH/NIAID/DCR | |

I.  **Introduction**

-   Dr. Pau reported on the latest analytics for the Guidelines including ~515,000 U.S. and ~450,000 international users since the guidelines were first posted. Dr. Pau also noted that there were ~3.1 million pageviews and 1.2 million sessions. Since the release on 7/17/20, the Adjunctive Therapy section had the most pageviews. She noted that a recent New York Times article provided a link to our Guidelines website. The release of the remdesivir revision is scheduled for later today.

-   (b) (5)

-   Dr. Lane thanked the Panel for their continuing efforts in keeping the Guidelines updated. He noted that the prioritization of remdesivir has been used by HHS and cited in reports to Congress.

-   (b) (5)

-

-   The purpose of the teleconference was to hear updates from each Team.

II.  **Team 4** -- Dr. Laura Evans presented the (b) (5)

(b) (5)

III.     **Team 2** – Dr. Susanna Naggie presented the                         (b) (5)

(b) (5)

IV.     **Lynx Team** – Dr. Raj Gandhi presented the                         (b) (5)

(b) (5)

(b) (5)

V.     **Team 3** -- Dr. Arthur Kim described the                    (b) (5)

(b) (5)

VI.    **Team 1 –** Dr. Lisa Kreuziger presented the                (b) (5)

(b) (5)

**Action Items:**

(b) (5)

In closing, Dr. Pau thanked everyone for their efforts.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: July 31, 2020 at 11:00am EDT**

1. Attendance

| Role/Expertise | July 31, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | X | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | x | Belperio, Pam | VA | |
| | x | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gandhi, Raj | MGH | |
| | x | Hardy, Erica | Brown | |
| | | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | x | Seam, Nitin | NIH/CCMD | |
| | x | Swindells, Sue | U Nebraska | |
| | | Pavia, Andrew T. | U Utah | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| Community Member | X | Campbell, Danielle | UCLA | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | ASH |
| | x | Levy, Mitchell | Brown | ACCP |
| | x | Martin, Greg | Emory | |
| | x | Simpsons, Steven | U of Kansas | |
| | x | Waghmar, Alpana | Seattle Children | PIDS |
| | x | Wilson, Kevin C | Boston University | ATS |

| Biostatistics | | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |
| | | | | |
| | | Walker, Robert | BARDA | BARDA |
| | | Uyeki, Tim | CDC | CDC |
| | x | Burgess, Tim | DoD | DoD |
| | x | Sheikh, Virginia | FDA | FDA |
| | x | Francis, Joseph | VA | VA |
| | | | | |
| | x | Brooks, John | CDC | |
| | x | Crew, Page | NIH/NIAID/DCR | |
| | x | Davey, Richard | NIH/NIAID/DCR | |
| | x | Doepel, Laurie | NIH/NIAID/OD | |
| | x | Eisinger, Bob | NIH/NIAID/OD | |
| | x | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | x | Lerner, Andrea | NIH/NIAID/OD | |
| | x | Nason, Martha | NIH/NIAID/DCR | |
| | x | Singh, Kanal | NIH/NIAID/DCR | |

I.  **Introduction**
- Dr. Pau introduced Ms. Danielle Campbell who joins the Panel as a Community member on Team 1. She is a Clinical Research Manager at UCLA and serves on the CoVPN Work Group, as well as a community educator on COVID-19 in Los Angeles.
- Dr. Pau reported on the latest analytics for the Guidelines including ~549,000 U.S. and ~491,000 international users since the guidelines were first posted. Dr. Pau also noted that there were ~3.4 million pageviews and 1.3 million sessions. Since the release on 7/17/20, the Antiviral and Corticosteroid sections had the most pageviews.
- Dr. Pau also outlined the revision schedule to date and will provide the list of updates to the Panel members. She noted that the Corticosteroid revision was uploaded yesterday. The Panel noted the need to ensure the Guidelines are in a format easily accessible on mobiles since many health care providers use their mobiles during patient care.
- The purpose of the teleconference was to hear updates from each Team.

II. **Lynx Team** – Dr. Raj Gandhi, on behalf of the Team, presented the ⬚⬚⬚⬚⬚ (b) (5)

(b) (5)



(b) (5)

**III.**     **Team 3 -- Dr. Judy Aberg presented the** (b) (5)

(b) (5)

**IV.**     **Team 3 – Dr. Pam Belperio presented the** (b) (5)

(b) (5)

**V.**     **Team 2 -- Dr. Roger Bedimo presented the** (b) (5)

(b) (5)

(b) (5)

VI.  **Team 4 –** Dr. Pau reported, on behalf of Dr. Laura Evans, that the Team is working on the

(b) (5)

VII.  **Team 1 –** Dr. Daar reported that the Team is    (b) (5)  Additionally, the Team

(b) (5)

VIII.  **Revision Plans –** Dr. Pau described plans for addressing the    (b) (5)

(b) (5)

Dr. Pau noted that revisions are being published about once per week.

**Action Items:**

(b) (5)

In closing, Dr. Pau thanked everyone for their efforts.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: August 7, 2020 at 11:00am EDT**

1. Attendance

| Role/Expertise | August 7, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | X | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | x | Belperio, Pam | VA | |
| | x | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gallagher, John | U. Pennsylvania | |
| | x | Gandhi, Raj | MGH | |
| | x | Hardy, Erica | Brown | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Lennox, Jeff | Emory | |
| | | Naggie, Susanna | Duke | |
| | x | Seam, Nitin | NIH/CCMD | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| Community Member | X | Campbell, Danielle | UCLA | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | | Dzierba, Amy | NY-Presbyterian | |
| | | Evans, Laura | Seattle | |
| | x | Gallagher, John | U. Pennsylvania | AACN |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | ASH |
| | x | Levy, Mitchell | Brown | ACCP |
| | | Martin, Greg | Emory | |
| | | Simpsons, Steven | U of Kansas | |

| | | | | |
|---|---|---|---|---|
| | x | Waghmar, Alpana | Seattle Children | PIDS |
| | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |
| | | | | |
| | x | Walker, Robert | BARDA | BARDA |
| | | Uyeki, Tim | CDC | CDC |
| | x | Burgess, Tim | DoD | DoD |
| | x | Sheikh, Virginia | FDA | FDA |
| | x | Francis, Joseph | VA | VA |
| | | | | |
| | x | Brooks, John | CDC | |
| | x | Crew, Page | NIH/NIAID/DCR | |
| | x | Davey, Richard | NIH/NIAID/DCR | |
| | x | Doepel, Laurie | NIH/NIAID/OD | |
| | x | Eisinger, Bob | NIH/NIAID/OD | |
| | | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | x | Lerner, Andrea | NIH/NIAID/OD | |
| | x | Nason, Martha | NIH/NIAID/DCR | |
| | x | Singh, Kanal | NIH/NIAID/DCR | |

I.    <u>Introduction</u>
- Dr.  Masur introduced Dr. John Gallagher who joins the Panel as a new member of Team 4. He is a Nurse Practitioner and Respiratory Therapist at the University of Pennsylvania.
- Dr. Pau reported on the latest analytics for the Guidelines including ~641,000 U.S. and ~528,000 international users since the guidelines were first posted. Dr. Pau also noted that there were ~3.6 million pageviews and 1.4 million sessions, with the Corticosteroid section having the most pageviews.
- 

               (b) (5)

- The purpose of the teleconference was to hear updates from each Team.

II.    <u>Team 1</u> – Dr. Eric Daar reported that the       (b) (5)



         (b) (5)



(b) (5)

III.   **Team 2** – Dr. Raj Gandhi reported on (b) (5)
(b) (5)

IV.    **Team 3** – Drs. Pablo Tebas and Arthur Kim reported on (b) (5).
(b) (5)

V.     **Team 3** – Drs. Jason Baker and Tebas described (b) (5)
(b) (5)

VI.    **Revision Plans** – Dr. Pau described the plans for the revisions/updates (b) (5)
(b) (5)

**Action Items:**

(b) (5)

- The revision schedule is described above in VI.

In closing, Dr. Pau thanked everyone for their efforts.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: August 14, 2020 at 11:00am EDT**

1. Attendance

| Role/Expertise | August 14, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | X | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | | Baker, Jason | Hennepin Health, MN | |
| | | Bedimo, Roger | UT Southwestern/VA | |
| | x | Belperio, Pam | VA | |
| | x | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gallagher, John | U. Pennsylvania | |
| | x | Gandhi, Raj | MGH | |
| | x | Hardy, Erica | Brown | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Lennox, Jeff | Emory | |
| | | Naggie, Susanna | Duke | |
| | | Seam, Nitin | NIH/CCMD | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| Community Member | X | Campbell, Danielle | UCLA | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | | Evans, Laura | Seattle | |
| | x | Gallagher, John | U. Pennsylvania | AACN |
| | | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | ASH |
| | x | Levy, Mitchell | Brown | ACCP |
| | | Martin, Greg | Emory | |
| | | Simpsons, Steven | U of Kansas | |

| | | | | |
|---|---|---|---|---|
| | x | Waghmar, Alpana | Seattle Children | PIDS |
| | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |
| | | | | |
| | x | Walker, Robert | BARDA | BARDA |
| | | Uyeki, Tim | CDC | CDC |
| | x | Burgess, Tim | DoD | DoD |
| | x | Sheikh, Virginia | FDA | FDA |
| | x | Francis, Joseph | VA | VA |
| | | | | |
| | x | Brooks, John | CDC | |
| | | Crew, Page | NIH/NIAID/DCR | |
| | x | Davey, Richard | NIH/NIAID/DCR | |
| | x | Doepel, Laurie | NIH/NIAID/OD | |
| | x | Eisinger, Bob | NIH/NIAID/OD | |
| | | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | x | Lerner, Andrea | NIH/NIAID/OD | |
| | | Nason, Martha | NIH/NIAID/DCR | |
| | x | Singh, Kanal | NIH/NIAID/DCR | |

I.   **Introduction**
-   Dr. Pau reported on the latest analytics for the Guidelines that the section most viewed was hydroxchloroquine and chloroquine $\pm$ azithromycin. Following this section, the sections viewed most frequently in order were corticosteroids, remdesivir, Vitamin C, and Zinc.
-   (b) (5)

-   Dr. Pau commented that the Guidelines website will have a "search" function beginning next week to allow for easier searching for specific sections.
-   The purpose of the teleconference was to hear updates from each Team.

II.   **Team 1** – Dr. Eric Daar reported that the Team would present (b) (5)
(b) (5)

(b) (5)

III.    **Team 2** – Dr. Raj Gandhi reported on the                            (b) (5)

(b) (5)

IV.    **Team 3** – Dr. Pablo Tebas noted that the Team                    (b) (5)

(b) (5)

V.    Team 4 – Dr. Andrea Lerner reported that the Team is updating various sections and condensing the "Rationale" components.

VI.    **LYNX Team** – Dr. Raj Gandhi noted that                            (b) (5)

        (b) (5) The Team welcomes any additional comments.

VII.    **Therapeutic Management of Patients with COVID-19** – Dr. Pau presented this section which begins with an introductory two paragraph overview. The Team suggested that        (b) (5)

(b) (5)

(b) (5)

The Panel agreed that a few members from each Team would be involved in updating this section in the future.

**<u>Action Items:</u>**

(b) (5)

In closing, Dr. Pau thanked everyone for their efforts.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: August 21, 2020 at 11:00am EDT**

1. Attendance

| Role/Expertise | August 21, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | X | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | x | Belperio, Pam | VA | |
| | x | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gallagher, John | U. Pennsylvania | |
| | x | Gandhi, Raj | MGH | |
| | x | Hardy, Erica | Brown | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | x | Seam, Nitin | NIH/CCMD | |
| | | Swindells, Sue | U Nebraska | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| Community Member | x | Campbell, Danielle | UCLA | |
| | x | Harrison, Carly | LupusChat | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | x | Gallagher, John | U. Pennsylvania | AACN |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | ASH |
| | | Levy, Mitchell | Brown | ACCP |
| | x | Martin, Greg | Emory | |

| | | | | |
|---|---|---|---|---|
| | x | Simpsons, Steven | U of Kansas | |
| | x | Waghmar, Alpana | Seattle Children | PIDS |
| | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |
| | | | | |
| | x | Walker, Robert | BARDA | BARDA |
| | x | Uyeki, Tim | CDC | CDC |
| | x | Burgess, Tim | DoD | DoD |
| | x | Sheikh, Virginia | FDA | FDA |
| | x | Francis, Joseph | VA | VA |
| | | | | |
| | x | Brooks, John | CDC | |
| | x | Crew, Page | NIH/NIAID/DCR | |
| | | Davey, Richard | NIH/NIAID/DCR | |
| | x | Doepel, Laurie | NIH/NIAID/OD | |
| | x | Eisinger, Bob | NIH/NIAID/OD | |
| | | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | x | Lerner, Andrea | NIH/NIAID/OD | |
| | | Nason, Martha | NIH/NIAID/DCR | |
| | x | Singh, Kanal | NIH/NIAID/DCR | |

I.    **Introduction**
- Dr. Pau introduced Ms. Carly Harrison as a Community member joining Team 3. She is with LupusChat. She was identified through the American College of Rheumatology and Global Rheumatology Alliance.
- Dr. Pau said Teams 2 and 4 still need community members. She asked the Panel for potential nominees.
- Dr. Pau reported on the latest analytics for the Guidelines that the sections most viewed were Antivirals and Adjunctive therapy. There has been a total of 795,000 page views since the Guidelines were online.
- <span>(b) (5)</span>

  <span>(b) (5)</span>She commented that the "search" follow-up with the contractor to obtain the actual timeframe for this to be added.
- The purpose of the teleconference was to hear updates from each Team.

II.    **LYNX Team** – Dr. Raj Gandhi presented the <span>(b) (5)</span>

<span>(b) (5)</span>

(b) (5)

III.    **Team 1** – Dr. Steve Johnson presented the (b) (5)

(b) (5)

Dr. Eric Daar presented an outline for a section (b) (5)

(b) (5)

IV.    **Team 4 – Drs. Amy Dzierba and Steven Simpsons presented the**                    (b) (5)

(b) (5)

V.    **Team 2** – Drs. Gandhi, Andrew Pavia, and Tim Uyeki proposed that                    (b) (5)

(b) (5)

VI.    **Team 3** – Dr. Pablo Tebas noted that                    (b) (5)

(b) (5)

**Action Items:**                    (b) (5)

- Dr. Pau will distribute the link to the NIH and OWS Neutralizing Antibodies Scientific Summit that was held yesterday.
- Dr. Pau will check with the contractor on the status of the "search" engine being added to the Guidelines webpage.

In closing, Dr. Pau thanked everyone for their efforts.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: August 28, 2020 at 10:00am EDT**

1. Attendance

| Role/Expertise | August 28, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | X | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | x | Belperio, Pam | VA | |
| | x | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gallagher, John | U. Pennsylvania | |
| | x | Gandhi, Raj | MGH | |
| | x | Hardy, Erica | Brown | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | | Kim, Arthur | MGH | |
| | x | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Seam, Nitin | NIH/CCMD | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| Community Member | x | Campbell, Danielle | UCLA | |
| | x | Harrison, Carly | LupusChat | |
| | x | Hinkson, Carl | Providence Health & Services | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | x | Gallagher, John | U. Pennsylvania | AACN |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | ASH |

| | | Levy, Mitchell | Brown | ACCP |
|---|---|---|---|---|
| | x | Martin, Greg | Emory | |
| | x | Simpsons, Steven | U of Kansas | |
| | x | Waghmar, Alpana | Seattle Children | PIDS |
| | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |
| | | | | |
| | x | Walker, Robert | BARDA | BARDA |
| | | Uyeki, Tim | CDC | CDC |
| | x | Burgess, Tim | DoD | DoD |
| | x | Sheikh, Virginia | FDA | FDA |
| | x | Francis, Joseph | VA | VA |
| | | | | |
| | x | Brooks, John | CDC | |
| | x | Crew, Page | NIH/NIAID/DCR | |
| | x | Davey, Richard | NIH/NIAID/DCR | |
| | x | Doepel, Laurie | NIH/NIAID/OD | |
| | x | Eisinger, Bob | NIH/NIAID/OD | |
| | | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | x | Lerner, Andrea | NIH/NIAID/OD | |
| | x | Nason, Martha | NIH/NIAID/DCR | |
| | x | Singh, Kanal | NIH/NIAID/DCR | |

## Introduction

- Dr. Lane welcomed everyone to the teleconference.
- Dr. Virginia Sheikh introduced her FDA colleagues Drs. Nicole Verdun, Carlos Villa, and Richard Forshee for a presentation on the EUA data for COVID-19 convalescent plasma.

I.    ## Overview on the EUA for Use of Convalescent Plasma for COVID-19

Dr. Villa began his presentation by describing convalescent plasma (CP),                    (b) (5)

(b) (5)

(b) (5)

(b) (5)

**II.**     **Panel Members Only**

Dr. Masur introduced Mr. Carl Hinkson as a Community member joining Team 4. He is the Director of the Pulmonary Service Line at Providence Health and Services in Seattle. He was identified through the American Association for Respiratory Care.

Drs. Tebas, Sheikh, and Glidden presented the one-pager statement developed on use of CP for

(b) (5)

(b) (5) The Statement will go online next Tuesday, September 1. When it is online, an NIH tweet will be sent and also a notice of "What's New in the Guidelines" will be distributed.

Dr. Pau noted that the LYNX team was finalizing their Section and the one-page table.

Drs. Lane and Tebas informed the Panel that (b) (5)

**Action Items:**

(b) (5)

- Dr. Lane will provide the FDA presenters at today's meeting with the revised draft statement for comments.

In closing, Dr. Pau thanked everyone for their efforts.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: September 4, 2020 at 10:00am EDT**

1. Attendance

| Role/Expertise | September 4, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | X | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | x | Belperio, Pam | VA | |
| | | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gallagher, John | U. Pennsylvania | |
| | x | Gandhi, Raj | MGH | |
| | x | Hardy, Erica | Brown | |
| | | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Lennox, Jeff | Emory | |
| | | Naggie, Susanna | Duke | |
| | x | Pavia, Andrew T. | U Utah | |
| | | Seam, Nitin | NIH/CCMD | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| Community Member | | Campbell, Danielle | UCLA | |
| | x | Harrison, Carly | LupusChat | |
| | x | Hinkson, Carl | Providence Health & Services | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | x | Gallagher, John | U. Pennsylvania | AACN |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | ASH |

| | | | | |
|---|---|---|---|---|
| | x | Levy, Mitchell | Brown | ACCP |
| | x | Martin, Greg | Emory | |
| | x | Simpsons, Steven | U of Kansas | |
| | x | Waghmar, Alpana | Seattle Children | PIDS |
| | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |
| | | | | |
| | x | Walker, Robert | BARDA | BARDA |
| | | Uyeki, Tim | CDC | CDC |
| | x | Burgess, Tim | DoD | DoD |
| | x | Sheikh, Virginia | FDA | FDA |
| | | Francis, Joseph | VA | VA |
| | | | | |
| | | Brooks, John | CDC | |
| | x | Crew, Page | NIH/NIAID/DCR | |
| | x | Davey, Richard | NIH/NIAID/DCR | |
| | x | Doepel, Laurie | NIH/NIAID/OD | |
| | x | Eisinger, Bob | NIH/NIAID/OD | |
| | | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | | Lerner, Andrea | NIH/NIAID/OD | |
| | x | Nason, Martha | NIH/NIAID/DCR | |
| | x | Singh, Kanal | NIH/NIAID/DCR | |

## Introduction

- Dr. Lane welcomed everyone to the teleconference. He thanked Team 3 for their efforts in developing the Statement on convalescent plasma (CP). He noted that Panel members are welcome to talk with the media and express their personal opinions; however, the official spokespersons for the Panel are the Co-Chairs.
- The purpose of the teleconference was to have updates from each Team.

I.    **Team 2** – Dr. Raj Gandhi noted that the Team had recently had a teleconference with the FDA to

(b) (5)

II.    **<u>Team 1</u>** -- Dr. Eirc Daar reported that the (b) (5)

(b) (5)

III.    **<u>Team 3</u>** – Dr. Pablo Tebas thanked the Team members for their development of the one-pager Statement on CP. He noted that they were developing (b) (5)

(b) (5)

IV.    **<u>Team 4</u>** – Dr. Laura Evans reported that the Team was updating various components of their Section and including recent references. (b) (5)

(b) (5)

V.    **<u>LYNX Team</u>** – Dr. Gandhi reported on the status of the (b) (5)

(b) (5)

VI.     **Revision Plan** -- Dr. Pau noted that the

(b) (5)

**Action Items:**

(b) (5)

In closing, Dr. Pau thanked everyone for their efforts.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: September 11, 2020 at 11:00am EDT**

1. Attendance

| Role/Expertise | September 11, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | X | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | x | Belperio, Pam | VA | |
| | | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gallagher, John | U. Pennsylvania | |
| | x | Gandhi, Raj | MGH | |
| | x | Hardy, Erica | Brown | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | | Kim, Arthur | MGH | |
| | | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Seam, Nitin | NIH/CCMD | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| Community Member | x | Campbell, Danielle | UCLA | |
| | | Harrison, Carly | LupusChat | |
| | x | Hinkson, Carl | Providence Health & Services | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | x | Gallagher, John | U. Pennsylvania | AACN |
| | | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | ASH |

| | | | | |
|---|---|---|---|---|
| | x | Levy, Mitchell | Brown | ACCP |
| | x | Martin, Greg | Emory | |
| | | Simpsons, Steven | U of Kansas | |
| | x | Waghmar, Alpana | Seattle Children | PIDS |
| | | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |
| | | | | |
| | x | Walker, Robert | BARDA | BARDA |
| | | Uyeki, Tim | CDC | CDC |
| | x | Burgess, Tim | DoD | DoD |
| | x | Sheikh, Virginia | FDA | FDA |
| | x | Francis, Joseph | VA | VA |
| | | | | |
| | x | Brooks, John | CDC | |
| | x | Crew, Page | NIH/NIAID/DCR | |
| | x | Davey, Richard | NIH/NIAID/DCR | |
| | x | Doepel, Laurie | NIH/NIAID/OD | |
| | x | Eisinger, Bob | NIH/NIAID/OD | |
| | | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | x | Lerner, Andrea | NIH/NIAID/OD | |
| | x | Nason, Martha | NIH/NIAID/DCR | |
| | x | Singh, Kanal | NIH/NIAID/DCR | |

## Introduction

- Dr. Pau reported on the latest analytics since the last update on August 27. The corticosteroids section had the most hits/views with the convalescent plasma one-pager coming in second and hydroxychloroquine section is in the top 5. She mentioned that CNN is now one of the website referrals to the Guidelines. The majority of users are connecting to the Guidelines using their mobiles rather than desktops.

(b) (5)

- Dr. Pau noted that the Panel members will be provided with a Financial Disclosure form by the contractor. As it has been 6 months since the Panel had completed the forms and there are additional companies launching new trials for COVID-19, it is advisable to have members complete this process again.
- The purpose of the teleconference was to have updates from each Team.

I.    **Team 1 –** Dr. Eric Daar reported that the Team is currently                    (b) (5)

(b) (5)

**II.**  **Team 2 –** Dr. Raj Gandhi reported that after their recent teleconference with the FDA on the

(b) (5)

**III.**  **Team 3** – Dr. Pablo Tebas reported that the Team is reformatting (b) (5)

(b) (5)

**IV.**  **Team 4** – Dr. Laura Evans presented the revised (b) (5)

(b) (5)

**V.**  **LYNX Team** – Dr. Gandhi reported that the Team has updated the (b) (5)

(b) (5)

**VI.**  **Revision Plan** -- Dr. Pau noted that the deadline for document submission for the next revision is 9/21/2020. (b) (5)

(b) (5)

**Action Items:**

(b) (5)

- Financial disclosure forms will be distributed to Panel members by the contractor.
- Documents are due by 9/21/2020 for the next revision that will be released in early October.
- Community member nominations are still needed for 2 Teams. Nominations are requested to be sent to Dr. Pau.

In closing, Dr. Pau thanked everyone for their efforts.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: September 18, 2020 at 11:00am EDT**

1. Attendance

| Role/Expertise | September 18, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | X | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | x | Belperio, Pam | VA | |
| | | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gallagher, John | U. Pennsylvania | |
| | x | Gandhi, Raj | MGH | |
| | x | Hardy, Erica | Brown | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Seam, Nitin | NIH/CCMD | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| Community Member | x | Campbell, Danielle | UCLA | |
| | x | Harrison, Carly | LupusChat | |
| | x | Hinkson, Carl | Providence Health & Services | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | | Evans, Laura | Seattle | |
| | x | Gallagher, John | U. Pennsylvania | AACN |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | ASH |

|  |  | Levy, Mitchell | Brown | ACCP |
|---|---|---|---|---|
|  | x | Martin, Greg | Emory |  |
|  | x | Simpsons, Steven | U of Kansas |  |
|  | x | Waghmar, Alpana | Seattle Children | PIDS |
|  | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF |  |
|  | x | Grund, Birgit | U of Minnesota |  |
|  |  |  |  |  |
|  | x | Walker, Robert | BARDA | BARDA |
|  |  | Uyeki, Tim | CDC | CDC |
|  | x | Burgess, Tim | DoD | DoD |
|  | x | Sheikh, Virginia | FDA | FDA |
|  | x | Francis, Joseph | VA | VA |
|  |  |  |  |  |
|  | x | Brooks, John | CDC |  |
|  | x | Crew, Page | NIH/NIAID/DCR |  |
|  | x | Davey, Richard | NIH/NIAID/DCR |  |
|  |  | Doepel, Laurie | NIH/NIAID/OD |  |
|  | x | Eisinger, Bob | NIH/NIAID/OD |  |
|  | x | Han Alison | NIH/NIAID/DIR |  |
|  | x | Higgs, Libby | NIH/NIAID/DCR |  |
|  | x | Kuriakose, Safia | NIH/NIAID/Leidos |  |
|  | x | Lerner, Andrea | NIH/NIAID/OD |  |
|  | x | Nason, Martha | NIH/NIAID/DCR |  |
|  | x | Singh, Kanal | NIH/NIAID/DCR |  |

**Introduction**
- Dr. Pau introduced Dr. Alison Han from the NIAID/Division of Intramural Research. She works on flu challenge studies. She will serve as a new Team 2 Co-Coordinator.
- Dr. Pau reported on the latest analytics since the last update on 8/27/20. The Corticosteroids section continued to have the most hits/views with the Antiviral section coming in second, the Convalescent Plasma one-pager coming in third, and the Zinc section was coming in fourth. The Search function is now available for the Guidelines.
- Dr. Pau noted that the ACTT-2 Team will present the data at the Panel's next meeting on 9/25/2020. She will ask the ACTT-2 Team to provide their slides in advance for the Panel to review. The meeting next week will be for 1.5hrs to allow for discussion after the ACTT-2 Team's presentation, as well as to address Team updates.
- Dr. Pau announced the                                                                    (b) (5)

- Dr. Pau reminded the Panel to complete their Financial Disclosure form and return it to the contractor.
- The purpose of the teleconference was to have updates from each Team.

I.    **Team 1** – Dr. Pau described the updated                                        (b) (5)

                                                                                          (b) (5)

(b) (5)

Dr. Phyllis Tien described the updates to the _____ (b) (5)

(b) (5)

II.   **Team 2** – Dr. Raj Gandhi reported _____ (b) (5)

(b) (5)

III.  **Team 3** – Dr. Virginia Sheikh reported that the Team updated _____ (b) (5)

(b) (5)

(b) (5)

IV.     __Team 4__ – Dr. Greg Martin presented the updated (b) (5)

(b) (5)

V.      __LYNX Team__ -- Dr. Gandhi reported that (b) (5)

(b) (5)

VI.     __Jaguar Team__ – Dr. Arthur Kim reported the Team, includes some members from Teams 3 and 4, met twice. (b) (5)

(b) (5)

__Action Items:__

- Dr. Pau mentioned that                                              (b) (5)

- Dr. Pau will send the revised figure to the LYNX team for review.
- Dr. Pau asked that Panel members send any comments on the sections discussed today to her and the presenter for that section.
- Dr. Pau will request the ACTT-2 Team provide their slides in advance so that they can be shared with the Panel prior to the Panel's 9/25 meeting.
- Financial disclosure forms need to be returned as soon as possible to the contractor.
- Documents are due by 9/21/2020 for the next revision that will be released in early October.


In closing, Dr. Pau thanked everyone for their efforts.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: September 25, 2020 at 11:00am EDT**

1. Attendance

| Role/Expertise | September 25, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | X | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | x | Belperio, Pam | VA | |
| | | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gallagher, John | U. Pennsylvania | |
| | x | Gandhi, Raj | MGH | |
| | x | Hardy, Erica | Brown | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | x | Pavia, Andrew T. | U Utah | |
| | | Seam, Nitin | NIH/CCMD | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| Community Member | x | Campbell, Danielle | UCLA | |
| | x | Harrison, Carly | LupusChat | |
| | x | Hinkson, Carl | Providence Health & Services | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | | Evans, Laura | Seattle | |
| | x | Gallagher, John | U. Pennsylvania | AACN |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | ASH |

| | | | | |
|---|---|---|---|---|
| | x | Levy, Mitchell | Brown | ACCP |
| | | Martin, Greg | Emory | |
| | | Simpsons, Steven | U of Kansas | |
| | x | Waghmar, Alpana | Seattle Children | PIDS |
| | | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |
| | | | | |
| | x | Walker, Robert | BARDA | BARDA |
| | | Uyeki, Tim | CDC | CDC |
| | x | Burgess, Tim | DoD | DoD |
| | x | Sheikh, Virginia | FDA | FDA |
| | x | Francis, Joseph | VA | VA |
| | | | | |
| | | Brooks, John | CDC | |
| | x | Crew, Page | NIH/NIAID/DCR | |
| | x | Davey, Richard | NIH/NIAID/DCR | |
| | x | Doepel, Laurie | NIH/NIAID/OD | |
| | x | Eisinger, Bob | NIH/NIAID/OD | |
| | x | Han Alison | NIH/NIAID/DIR | |
| | | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | x | Lerner, Andrea | NIH/NIAID/OD | |
| | x | Nason, Martha | NIH/NIAID/DCR | |
| | x | Singh, Kanal | NIH/NIAID/DCR | |

**Introduction**
- Dr. Pau welcomed the ACTT-2 Team including Drs. John Beigel (NIAID), Lori Dodd (NIAID), Kay Tomashak (NIAID), Jennifer Ferreira (Emmes) and Michael Wierzbicki (Emmes).
- The purpose of the teleconference was to hear a presentation on the initial analysis of the ACTT-2 data, discuss the initial findings, and review the LYNX Team figure.

I.    **ACTT-2 Presentation** -- Dr. Beigel provided an overview of the ACTT-2 protocol which randomized a total of 1,033 hospitalized adults with SARS-CoV-2 with lower respiratory disease

(b) (5)



(b) (5)

II.     **LYNX Team** -- Dr. Gandhi described the                    (b) (5)

(b) (5)

(b) (5)

III.     **Revision Update** – Dr. Pau noted that the latest revisions will be online during the week of
October 5.

(b) (5)

**Action Items:**
- (b) (5)
-

In closing, Dr. Pau thanked everyone for their efforts.

4

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: October 2, 2020          at 11:00am EDT**

1.  Attendance

| Role/Expertise | October 2, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | X | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | | Belperio, Pam | VA | |
| | | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gallagher, John | U. Pennsylvania | |
| | x | Gandhi, Raj | MGH | |
| | x | Hardy, Erica | Brown | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Lennox, Jeff | Emory | |
| | | Naggie, Susanna | Duke | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Seam, Nitin | NIH/CCMD | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| Community Member | x | Campbell, Danielle | UCLA | |
| | | Harrison, Carly | LupusChat | |
| | x | Hinkson, Carl | Providence Health & Services | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | x | Gallagher, John | U. Pennsylvania | AACN |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | ASH |

000099

|  | x | Levy, Mitchell | Brown | ACCP |
|---|---|---|---|---|
|  | x | Martin, Greg | Emory |  |
|  | x | Simpsons, Steven | U of Kansas |  |
|  | x | Waghmar, Alpana | Seattle Children | PIDS |
|  | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF |  |
|  | x | Grund, Birgit | U of Minnesota |  |
|  |  |  |  |  |
|  | x | Walker, Robert | BARDA | BARDA |
|  | x | Uyeki, Tim | CDC | CDC |
|  | x | Burgess, Tim | DoD | DoD |
|  | x | Sheikh, Virginia | FDA | FDA |
|  | x | Francis, Joseph | VA | VA |
|  |  |  |  |  |
|  |  | Brooks, John | CDC |  |
|  | x | Crew, Page | NIH/NIAID/DCR |  |
|  | x | Davey, Richard | NIH/NIAID/DCR |  |
|  | x | Doepel, Laurie | NIH/NIAID/OD |  |
|  | x | Eisinger, Bob | NIH/NIAID/OD |  |
|  | x | Han Alison | NIH/NIAID/DIR |  |
|  |  | Higgs, Libby | NIH/NIAID/DCR |  |
|  | x | Kuriakose, Safia | NIH/NIAID/Leidos |  |
|  | x | Lerner, Andrea | NIH/NIAID/OD |  |
|  | x | Nason, Martha | NIH/NIAID/DCR |  |
|  | x | Singh, Kanal | NIH/NIAID/DCR |  |

**Introduction**

- Dr. Pau reported that the Antiviral section had the most views with the Corticosteroids section and the Statement on Convalescent Plasma as second and third most viewed section, respectively. She noted that the new Search function was used most frequently for the remdesivir followed by the azithromycin.
- The purpose of the teleconference was to have reports from the JAGUAR team on corticosteroids, LYNX team on the Figure, and the proposed Influenza and COVID-19 section.

I.   **JAGUAR Team – Dr. Arthur Kim presented the**          (b) (5)

(b) (5)

(b) (5)

II.    **LYNX Team** -- Dr. Raj Gandhi presented    (b) (5)

(b) (5)

III.    **Proposed Influenza and COVID-19 section** – Dr. Tim Uyeki presented    (b) (5)

(b) (5)

**Action Items:**

- (b) (5)

- 

In closing, Dr. Pau thanked everyone for their efforts.

**Panel on Guidelines for Management of COVID-19 – Meeting Minutes**
**Meeting Date: October 9, 2020 at 11:00am EDT**

1. Attendance

| Role/Expertise | July 31, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | X | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | | Belperio, Pam | VA | |
| | | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gallagher, John | U. Pennsylvania | |
| | x | Gandhi, Raj | MGH | |
| | x | Hardy, Erica | Brown | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Seam, Nitin | NIH/CCMD | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| Community Member | | Campbell, Danielle | UCLA | |
| | x | Harrison, Carly | LupusChat | |
| | | | | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | x | Gallagher, John | U. Pennsylvania | AACN |
| | x | Hinkson, Carl | Providence Health & Services | AARC |

000102

| | | | | |
|---|---|---|---|---|
| | | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | ASH |
| | x | Levy, Mitchell | Brown | ACCP |
| | | Martin, Greg | Emory | |
| | x | Simpsons, Steven | U of Kansas | |
| | x | Waghmar, Alpana | Seattle Children | PIDS |
| | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |
| | x | Walker, Robert | BARDA | BARDA |
| | x | Uyeki, Tim | CDC | CDC |
| | x | Burgess, Tim | DoD | DoD |
| | x | Sheikh, Virginia | FDA | FDA |
| | | Francis, Joseph | VA | VA |
| | x | Brooks, John | CDC | |
| | | Crew, Page | NIH/NIAID/DCR | |
| | x | Davey, Richard | NIH/NIAID/DCR | |
| | x | Doepel, Laurie | NIH/NIAID/OD | |
| | x | Eisinger, Bob | NIH/NIAID/OD | |
| | x | Han Alison | NIH/NIAID/DIR | |
| | | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | x | Lerner, Andrea | NIH/NIAID/OD | |
| | x | Nason, Martha | NIH/NIAID/DCR | |
| | x | Singh, Kanal | NIH/NIAID/DCR | |

**Introduction**
- Dr. Pau reported the latest analytics over the past week that showed the number of views spiked from ~20K last Thursday (10/2/20) to over 43.5K on Sunday, 10/4/20, as a result of the interest following the President's COVID-19 treatment. The number of views decreased to ~24K on 10/8/20. She noted that the "Antiviral" section had the most views with "Corticosteroids" section coming in second followed by the "Zinc" section. Using the newly added Search function, the "Remdesivir" section followed by the "Dexamethasone" section were the most searched. She also reported that the latest revisions, including the LYNX figure, Therapeutics Management, HIV and Critical Care section updates would be online at 1pm today. The latest COI information also would be online today.
- The purpose of the teleconference was to have reports from each of the Teams and to discuss the Table of Contents page of the Guidelines.

I.     **Team 1** – Dr. Eric Daar presented the (b) (5)

(b) (5)



(b) (5)



II.    **Team 2** – Dr. Raj Gandhi described the Team's (b) (5)

(b) (5)

III.    **Team 3** – Dr. Pablo Tebas reported on the Team's discussions (b) (5)

(b) (5)

(b) (5)

IV.     **Team 4** – Dr. Laura Evans reported that the Team is looking at (b) (5)

(b) (5)

V.      **Table of Contents** – Dr. Pau presented a new (b) (5)

(b) (5)

**Action Items:**
- Dr. Pau will inform the Panel when the latest revisions are online this afternoon.
- (b) (5)
- 

In closing, Drs. Lane and Pau thanked everyone for their efforts.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: October 16, 2020 at 11:00am EDT**

1. Attendance

| Role/Expertise | October 16, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | X | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | | Belperio, Pam | VA | |
| | | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gallagher, John | U. Pennsylvania | |
| | x | Gandhi, Raj | MGH | |
| | x | Hardy, Erica | Brown | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Seam, Nitin | NIH/CCMD | |
| | | Swindells, Sue | U Nebraska | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| Community Member | x | Campbell, Danielle | UCLA | |
| | x | Harrison, Carly | LupusChat | |
| | | | | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | x | Gallagher, John | U. Pennsylvania | AACN |
| | x | Hinkson, Carl | Providence Health & Services | AARC |

000106

|  |  |  |  |  |
|---|---|---|---|---|
|  | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | ASH |
|  | x | Levy, Mitchell | Brown | ACCP |
|  | x | Martin, Greg | Emory |  |
|  |  | Simpsons, Steven | U of Kansas |  |
|  | x | Waghmar, Alpana | Seattle Children | PIDS |
|  | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF |  |
|  | x | Grund, Birgit | U of Minnesota |  |
| ███████ |  |  |  |  |
|  | x | Walker, Robert | BARDA | BARDA |
|  | x | Uyeki, Tim | CDC | CDC |
|  | x | Burgess, Tim | DoD | DoD |
|  | x | Sheikh, Virginia | FDA | FDA |
|  | x | Francis, Joseph | VA | VA |
| ███████ |  |  |  |  |
|  | x | Brooks, John | CDC |  |
|  | x | Crew, Page | NIH/NIAID/DCR |  |
|  |  | Davey, Richard | NIH/NIAID/DCR |  |
|  | x | Doepel, Laurie | NIH/NIAID/OD |  |
|  | x | Eisinger, Bob | NIH/NIAID/OD |  |
|  | x | Han Alison | NIH/NIAID/DIR |  |
|  | x | Higgs, Libby | NIH/NIAID/DCR |  |
|  | x | Kuriakose, Safia | NIH/NIAID/Leidos |  |
|  | x | Lerner, Andrea | NIH/NIAID/OD |  |
|  |  | Nason, Martha | NIH/NIAID/DCR |  |
|  | x | Singh, Kanal | NIH/NIAID/DCR |  |

**Introduction**
- Dr. Pau reported the latest analytics over the past week that showed there were 5,000,000-page views as of 10/14/2020 and the new Therapeutic Management section with the figure had the most views.
- The purpose of the teleconference was to have reports from each of the Teams and to discuss the current rating scheme.

I.    **Team 2** – Dr. Raj Gandhi noted that                                          (b) (5)



Dr. Tim Uyeki presented                                          (b) (5)

(b) (5)

Dr. David Glidden presented the                    (b) (5)
                                                   (b) (5)

II.    __Team 3__ – Dr. Pablo Tebas reported on the Team's activities to finalize    (b) (5)
                                                                                     (b) (5)

III.   __Team 4__ – Dr. Laura Evans reported that the Team is updating    (b) (5)
                                                                          (b) (5)

IV.    __Discussion on the Current Rating Scheme__ – Dr. Pau summarized the current rating scheme and
       feedback/comments from some users of the guidelines.    (b) (5)
                                                               (b) (5)

V.     __Team 1__ – Dr. Eric Daar reported that the Team had finalized    (b) (5)
                                                                          (b) (5)

Dr. Lisa Baumann Kreuziger presented the                                      (b) (5)

(b) (5)

**Action Items:**

(b) (5)

- 
- 
- 
- 
- 

In closing, Dr. Pau thanked everyone for their efforts.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: October 23, 2020 at 11:00am EDT**

1. Attendance

| Role/Expertise | October 23, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | X | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | | Belperio, Pam | VA | |
| | | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gallagher, John | U. Pennsylvania | |
| | x | Gandhi, Raj | MGH | |
| | x | Hardy, Erica | Brown | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Seam, Nitin | NIH/CCMD | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| Community Member | | Campbell, Danielle | UCLA | |
| | x | Harrison, Carly | LupusChat | |
| | | | | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | x | Gallagher, John | U. Pennsylvania | AACN |
| | x | Hinkson, Carl | Providence Health & Services | AARC |

000110

| | | | | |
|---|---|---|---|---|
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | ASH |
| | | Levy, Mitchell | Brown | ACCP |
| | x | Martin, Greg | Emory | |
| | x | Simpsons, Steven | U of Kansas | |
| | x | Waghmar, Alpana | Seattle Children | PIDS |
| | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |
| | | | | |
| | x | Walker, Robert | BARDA | BARDA |
| | | Uyeki, Tim | CDC | CDC |
| | x | Burgess, Tim | DoD | DoD |
| | x | Sheikh, Virginia | FDA | FDA |
| | x | Francis, Joseph | VA | VA |
| | | | | |
| | x | Brooks, John | CDC | |
| | x | Crew, Page | NIH/NIAID/DCR | |
| | x | Davey, Richard | NIH/NIAID/DCR | |
| | x | Doepel, Laurie | NIH/NIAID/OD | |
| | x | Eisinger, Bob | NIH/NIAID/OD | |
| | x | Han Alison | NIH/NIAID/DIR | |
| | x | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | x | Lerner, Andrea | NIH/NIAID/OD | |
| | x | Nason, Martha | NIH/NIAID/DCR | |
| | x | Singh, Kanal | NIH/NIAID/DCR | |

**Introduction**
- Dr. Pau reported the latest analytics that showed there were about 250,000 users of the Guidelines and approximately, 30-40,000 page views/day recently. The new Therapeutic Management section with the figure had the most views followed by the Antiviral, Zinc, and Corticosteroids sections. The CDC and NEJM Journal Watch are the lead referral sites to the Guidelines. Dr. Pau is working with the contractor to make the table of contents easier to use.
- Dr. Pau noted that yesterday the FDA approved remdesivir for use in adult and pediatric patients (≥12 years of age weighing ≥ 40kg) for treatment of COVID-19 requiring hospitalization. Remdesivir should only be administered in a hospital or in a healthcare setting capable of providing acute care comparable to inpatient hospital care. The use of the antiviral for pediatrics patients < 12 years of age remains to be through the EUA. The approval of remdesivir will require that various components and recommendations in the Guidelines be updated by Team 2 and changes will be provided to the LYNX Team for updates to the figure. The recommendations on the use of remdesivir will appear only in the Therapeutics Management section. Dr. Sheikh will follow-up on FDA guidance on use of remdesivir that was produced under the EUA and what form of the drug was approved.
- Dr. Pau commented that the Influenza and COVID-19 document went online yesterday.

-       Dr. Libby Higgs introduced Sir Richard Peto (University of Oxford), and Dr. Ana Marie Henao-Restrepo (WHO) to present the findings from the SOLIDARITY Trial Team and answer questions from the Panel.

I.      **SOLIDARITY Trial** – Sir Peto and Dr. Henao-Restrepo provided an overview of this open-label trial which was conducted in 405 hospitals in >30 nations and enrolled >12,000 study participants. The study drugs included remdesivir (IV), HCQ (oral), lopinavir/ritonavir (oral), and interferon-β1a (subcutaneous). The primary end points were to assess the effects of these drugs on in-hospital mortality in all patients with moderate to severe COVID-19. The protocol-specified secondary end points were initiation of ventilation and hospitalization duration. (b) (5)

(b) (5)

Sir Peto then responded to specific questions from the Panel (b) (5)

(b) (5)

Following the question and answer session, the Panel discussed (b) (5)

(b) (5)

(b) (5)

II.    <u>**Discussion of the Current Rating Scheme**</u> - The Panel discussed the value of    (b) (5)

(b) (5)

III.    **SARS-CoV-2 Reinfection** - Team 1 will develop a section    (b) (5)

(b) (5)

<u>**Action Items:**</u>

(b) (5)

In closing, Dr. Pau thanked everyone for their efforts.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: October 30, 2020 at 11:00am EDT**

1. Attendance

| Role/Expertise | October 30, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | X | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | x | Belperio, Pam | VA | |
| | | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gallagher, John | U. Pennsylvania | |
| | x | Gandhi, Raj | MGH | |
| | x | Hardy, Erica | Brown | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Lennox, Jeff | Emory | |
| | | Naggie, Susanna | Duke | |
| | x | Pavia, Andrew T. | U Utah | |
| | | Seam, Nitin | NIH/CCMD | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| Community Member | | Campbell, Danielle | UCLA | |
| | x | Harrison, Carly | LupusChat | |
| | | | | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | | Dzierba, Amy | NY-Presbyterian | |
| | | Evans, Laura | Seattle | |
| | x | Gallagher, John | U. Pennsylvania | AACN |
| | x | Hinkson, Carl | Providence Health & Services | AARC |

| | | | | |
|---|---|---|---|---|
| | | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | ASH |
| | x | Levy, Mitchell | Brown | ACCP |
| | x | Martin, Greg | Emory | |
| | x | Simpsons, Steven | U of Kansas | |
| | x | Waghmar, Alpana | Seattle Children | PIDS |
| | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |
| | | | | |
| | | Walker, Robert | BARDA | BARDA |
| | x | Uyeki, Tim | CDC | CDC |
| | x | Burgess, Tim | DoD | DoD |
| | x | Sheikh, Virginia | FDA | FDA |
| | x | Francis, Joseph | VA | VA |
| | | | | |
| | x | Brooks, John | CDC | |
| | x | Crew, Page | NIH/NIAID/DCR | |
| | | Davey, Richard | NIH/NIAID/DCR | |
| | x | Doepel, Laurie | NIH/NIAID/OD | |
| | x | Eisinger, Bob | NIH/NIAID/OD | |
| | x | Han Alison | NIH/NIAID/DIR | |
| | x | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | x | Lerner, Andrea | NIH/NIAID/OD | |
| | x | Nason, Martha | NIH/NIAID/DCR | |
| | x | Singh, Kanal | NIH/NIAID/DCR | |

**Introduction**

- Dr. Pau reported the latest analytics that showed since 10/9 there were about ~240,000 users of the Guidelines, ~490,000 page views and approximately, 30-40,000 page views/day. Since the Guidelines were first uploaded in April, there have been >5,000,000 page views. The Therapeutic Management section with the figure had the most views followed by the Antiviral and Zinc sections. The CDC and NEJM Journal Watch are the lead referral sites to the Guidelines. Remdesivir and dexamethasone were the two most commonly used Search terms.
- Dr. Pau commented that the Influenza and COVID-19 document went online on 10/22/2020.
- The purpose of the teleconference was to have updates from each of the Teams and to discuss the potential changes to the rating scheme.

I.    **Team 1** – Dr. Eric Daar reported that Team was continuing to update                      (b) (5)

                                                                                                              (b) (5)

Drs. Erica Hardy and Brenna Hughes presented                                          (b) (5)

                                                                                                              (b) (5)

(b) (5)

II.    **Team 4** – Dr. Steven Simpsons presented the updated (b) (5)

(b) (5)

III.   **Team 2** – Dr. Raj Gandhi reported on discussions of Team 2 about the Panel's recommendations

(b) (5)

IV.    **Team 3** – Dr. Pablo Tebas reported on the Team's updating (b) (5)

(b) (5)

V.     **Revisions** – Dr. Pau noted that the (b) (5)

(b) (5)

(b) (5)

VI.   **<u>Discussion of the Current Rating Scheme</u>** – Dr. Gulick led a discussion on the   (b) (5)
      rating schemes.   (b) (5)

(b) (5)

**<u>Action Items:</u>**
- (b) (5)

In closing, Dr. Pau thanked everyone for their efforts.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: November 6, 2020 at 11:00am EDT**

1. Attendance

| Role/Expertise | November 6, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | X | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | | Belperio, Pam | VA | |
| | | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gallagher, John | U. Pennsylvania | |
| | x | Gandhi, Raj | MGH | |
| | x | Hardy, Erica | Brown | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | | Lennox, Jeff | Emory | |
| | | Naggie, Susanna | Duke | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Seam, Nitin | NIH/CCMD | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| Community Member | x | Campbell, Danielle | UCLA | |
| | | Harrison, Carly | LupusChat | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | x | Gallagher, John | U. Pennsylvania | AACN |
| | x | Hinkson, Carl | Providence Health & Services | AARC |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | ASH |
| | | Levy, Mitchell | Brown | ACCP |

000118

|  |  | Martin, Greg | Emory |  |
|  |  | Simpsons, Steven | U of Kansas |  |
|  | x | Waghmar, Alpana | Seattle Children | PIDS |
|  |  | Wilson, Kevin C | Boston University | ATS |
| Biostatistics |  | Glidden, David | UCSF |  |
|  | x | Grund, Birgit | U of Minnesota |  |
| Ex-Officio Members | x | Walker, Robert | BARDA | BARDA |
|  | x | Uyeki, Tim | CDC | CDC |
|  | x | Burgess, Tim | DoD | DoD |
|  | x | Sheikh, Virginia | FDA | FDA |
|  | x | Francis, Joseph | VA | VA |
| USG Support | x | Brooks, John | CDC |  |
|  | x | Crew, Page | NIH/NIAID/DCR |  |
|  | x | Davey, Richard | NIH/NIAID/DCR |  |
|  | x | Doepel, Laurie | NIH/NIAID/OD |  |
|  | x | Eisinger, Bob | NIH/NIAID/OD |  |
|  | x | Han Alison | NIH/NIAID/DIR |  |
|  |  | Higgs, Libby | NIH/NIAID/DCR |  |
|  | x | Kuriakose, Safia | NIH/NIAID/Leidos |  |
|  | x | Lerner, Andrea | NIH/NIAID/OD |  |
|  | x | Nason, Martha | NIH/NIAID/DCR |  |
|  | x | Singh, Kanal | NIH/NIAID/DCR |  |

**Introduction**

- Dr. Pau reported the latest analytics that showed since 10/9 there were ~450,000 users of the Guidelines and ~909,000-page views. Since the Guidelines were first uploaded in April, there have been >6,000,000-page views. The Therapeutic Management section had the most views followed by the Antiviral and Zinc sections. Remdesivir and dexamethasone were the two most commonly used Search terms.
- The purpose of the teleconference was to have updates from each of the Teams and present the outcome of the vote on the rating scheme.

I.   **Rating Scheme –** Dr. Pau reported the outcome of the Panel's vote on the rating scheme. (b)
(b) (5)



II.   **Team 1 –** Dr. Eric Daar reported that Team was continuing to make final edits to the

(b) (5)

Dr. Alpana Waghmare presented the

(b) (5)
(b) (5)

III.     **Team 2** – Dr. Raj Gandhi reported that the Team and Dr. Eric Daar are developing a narrative on

(b) (5)

IV.     **Team 3** – Dr. Pablo Tebas reported on the Team's efforts in using the new rating scheme on the

(b) (5)

(b) (5)

V.   **Team 4** – Dr. Laura Evans reported the Team is developing a new section    (b) (5)

(b) (5)

VI.   <u>**Revisions**</u> – Dr. Pau noted that the last revision was on 11/3/2020 and the next revision will occur during the week of 12/14/2020 so any sections that are being updated should keep that timeframe in consideration. She commented that the expanded categories for the listing of drug therapy will be operationalized. She also mentioned that the table of contents will be added at the beginning of the Guidelines to make it easier to find specific sections in the guidelines.

Dr. Pau noted that there will be Team calls next week (Veterans' Day). There will not be any Team calls on 11/25/2020 and no Panel teleconference on 11/27/2020.

<u>**Action Items:**</u>

- (b) (5)

-

In closing, Dr. Pau thanked everyone for their efforts.



**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: November 13, 2020 at 11:00am EDT**

1. Attendance

| Role/Expertise | November 13, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | X | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | x | Belperio, Pam | VA | |
| | | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gallagher, John | U. Pennsylvania | |
| | x | Gandhi, Raj | MGH | |
| | x | Hardy, Erica | Brown | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Seam, Nitin | NIH/CCMD | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| Community Member | | Campbell, Danielle | UCLA | |
| | x | Harrison, Carly | LupusChat | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | x | Gallagher, John | U. Pennsylvania | AACN |
| | | Hinkson, Carl | Providence Health & Services | AARC |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | ASH |
| | x | Levy, Mitchell | Brown | ACCP |

|  | | | | |
|---|---|---|---|---|
|  | x | Martin, Greg | Emory | |
|  | x | Simpsons, Steven | U of Kansas | |
|  | x | Waghmar, Alpana | Seattle Children | PIDS |
|  | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
|  | x | Grund, Birgit | U of Minnesota | |
|  | | | | |
| Ex-Officio Members | x | Walker, Robert | BARDA | BARDA |
|  | x | Uyeki, Tim | CDC | CDC |
|  | x | Burgess, Tim | DoD | DoD |
|  | x | Sheikh, Virginia | FDA | FDA |
|  | x | Francis, Joseph | VA | VA |
|  | | | | |
| USG Support | x | Brooks, John | CDC | |
|  | x | Crew, Page | NIH/NIAID/DCR | |
|  | x | Davey, Richard | NIH/NIAID/DCR | |
|  | x | Doepel, Laurie | NIH/NIAID/OD | |
|  | x | Eisinger, Bob | NIH/NIAID/OD | |
|  | x | Han Alison | NIH/NIAID/DIR | |
|  | x | Higgs, Libby | NIH/NIAID/DCR | |
|  | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
|  | x | Lerner, Andrea | NIH/NIAID/OD | |
|  | x | Nason, Martha | NIH/NIAID/DCR | |
|  | x | Singh, Kanal | NIH/NIAID/DCR | |

**Introduction**
- Dr. Lane welcomed Dr. John Farley, Director of the FDA Office of Infectious Diseases and the FDA Bamlanivimab Review Team. Dr. Farley introduced Drs. Adam Sherwat, Debra Birnkrant, Jeff Murray, Wendy Carter, Natalie Pica, and Michael Thomson.
- The purpose of the teleconference was to hear from the FDA Review Team (b) (5)



(b) (5) The Panel also discussed the proposed (b) (5)

I.  **Discussion on Bamlanivimab** – Dr. Raj Gandhi presented (b) (5)



(b) (5)



II.  **Panel Discussion Following FDA Review Team** – Dr. Gandhi presented (b) (5)



**Action Items:**

- 
- 

In closing, Dr. Pau thanked everyone for their efforts.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: November 20, 2020 at 11:00am EST**

1. Attendance

| Role/Expertise | November 20, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | X | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | x | Belperio, Pam | VA | |
| | | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gallagher, John | U. Pennsylvania | |
| | x | Gandhi, Raj | MGH | |
| | x | Hardy, Erica | Brown | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | | Pavia, Andrew T. | U Utah | |
| | | Seam, Nitin | NIH/CCMD | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| Community Member | X | Campbell, Danielle | UCLA | |
| | | Harrison, Carly | LupusChat | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | x | Gallagher, John | U. Pennsylvania | AACN |
| | x | Hinkson, Carl | Providence Health & Services | AARC |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | ASH |
| | x | Levy, Mitchell | Brown | ACCP |

000126

|  |  | Martin, Greg | Emory |  |
|--|--|--------------|-------|--|
|  | x | Simpsons, Steven | U of Kansas |  |
|  | x | Waghmare, Alpana | Seattle Children | PIDS |
|  | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF |  |
|  | x | Grund, Birgit | U of Minnesota |  |
|  |  |  |  |  |
| Ex-Officio Members | x | Walker, Robert | BARDA | BARDA |
|  | x | Uyeki, Tim | CDC | CDC |
|  | x | Burgess, Tim | DoD | DoD |
|  | x | Sheikh, Virginia | FDA | FDA |
|  | x | Francis, Joseph | VA | VA |
|  |  |  |  |  |
| USG Support |  | Brooks, John | CDC |  |
|  | x | Crew, Page | NIH/NIAID/DCR |  |
|  |  | Davey, Richard | NIH/NIAID/DCR |  |
|  | x | Doepel, Laurie | NIH/NIAID/OD |  |
|  | x | Eisinger, Bob | NIH/NIAID/OD |  |
|  | x | Han Alison | NIH/NIAID/DIR |  |
|  | x | Higgs, Libby | NIH/NIAID/DCR |  |
|  | x | Kuriakose, Safia | NIH/NIAID/Leidos |  |
|  | x | Lerner, Andrea | NIH/NIAID/OD |  |
|  | x | Nason, Martha | NIH/NIAID/DCR |  |
|  | x | Singh, Kanal | NIH/NIAID/DCR |  |

**Introduction**

- The purpose of the teleconference was to discuss ⬛⬛⬛⬛⬛⬛⬛⬛⬛ (b) (5)
  ⬛⬛⬛⬛⬛⬛⬛ and updates from Teams 1, 2 and 3.

I. 

(b) (5)

II. <u>**Team 3**</u> – Dr. Pablo Tebas reported that Team members led by Dr. Jason Baker, are developing a one-pager ⬛⬛⬛ (b) (5)

(b) (5)

(b) (5)

III.  **Team 1** – Dr. Alpana Waghmare presented the revised "Special Considerations in Children"
section (b) (5)

(b) (5)

not standard of care. Dr. Waghmare and the Team will revise the document and (b) (5)

IV.  Team 2 – Dr. Roger Bedimo presented the (b) (5)

(b) (5)

Dr. Bedimo presented the (b) (5)

(b) (5)

(b) (5)  Additional
comments should be provided to Dr. Pau.

Dr. Pau noted that the (b) (5)

**Action Items:**
- (b) (5)

- Team 3 will convene today to address (b) (5)

- The Panel will convene on November 23 at 11 am to discuss ████████████ (b) (5) ████████ and the remainder of the topics not addressed on today's teleconference.

In closing, Drs. Lane and Pau thanked everyone for their efforts.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: November 23, 2020 at 11:00am EST**

1. Attendance

| Role/Expertise | November 23, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | X | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | x | Belperio, Pam | VA | |
| | | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gallagher, John | U. Pennsylvania | |
| | x | Gandhi, Raj | MGH | |
| | x | Hardy, Erica | Brown | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | X | Pavia, Andrew T. | U Utah | |
| | X | Seam, Nitin | NIH/CCMD | |
| | X | Swindells, Sue | U Nebraska | |
| | X | Tebas, Pablo | U Penn | |
| | | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| Community Member | X | Campbell, Danielle | UCLA | |
| | x | Harrison, Carly | LupusChat | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | x | Gallagher, John | U. Pennsylvania | AACN |
| | x | Hinkson, Carl | Providence Health & Services | AARC |
| | | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | ASH |
| | | Levy, Mitchell | Brown | ACCP |

000130

|  |  | Martin, Greg | Emory |  |
|  | x | Simpsons, Steven | U of Kansas |  |
|  |  | Waghmare, Alpana | Seattle Children | PIDS |
|  | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF |  |
|  | x | Grund, Birgit | U of Minnesota |  |
|  |  |  |  |  |
| Ex-Officio Members | x | Walker, Robert | BARDA | BARDA |
|  | x | Uyeki, Tim | CDC | CDC |
|  | x | Burgess, Tim | DoD | DoD |
|  | x | Sheikh, Virginia | FDA | FDA |
|  | x | Francis, Joseph | VA | VA |
|  |  |  |  |  |
| USG Support |  | Brooks, John | CDC |  |
|  | x | Crew, Page | NIH/NIAID/DCR |  |
|  |  | Davey, Richard | NIH/NIAID/DCR |  |
|  |  | Doepel, Laurie | NIH/NIAID/OD |  |
|  | X | Eisinger, Bob | NIH/NIAID/OD |  |
|  | X | Han Alison | NIH/NIAID/DIR |  |
|  |  | Higgs, Libby | NIH/NIAID/DCR |  |
|  | X | Kuriakose, Safia | NIH/NIAID/Leidos |  |
|  |  | Lerner, Andrea | NIH/NIAID/OD |  |
|  | x | Nason, Martha | NIH/NIAID/DCR |  |
|  | x | Singh, Kanal | NIH/NIAID/DCR |  |

**Introduction**

- The purpose of the teleconference was to discuss                    (b) (5)



I.    **Team 3 --**               (b) (5)  Dr. Pablo Tebas reported that Team members led by Dr.
Jason Baker, developed                                                (b) (5)
                                                                      (b) (5)

Dr. Baker presented the                                               (b) (5)
                                                                      (b) (5)

(b) (5)

II.    <u>**Team 2**</u> – Dr. Pau noted that the FDA issued an EUA for the Regeneron monoclonal antibodies (casirivimab and imdevimab).

(b) (5)

(b) (5)

<u>**Action Items:**</u>

(b) (5)

- 
- 
- 

In closing, Dr. Pau thanked everyone for their efforts.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: December 4, 2020 at 11:00am EST**

Attendance

| Role/Expertise | November 20, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | x | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | | Belperio, Pam | VA | |
| | | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gallagher, John | U. Pennsylvania | |
| | x | Gandhi, Raj | MGH | |
| | x | Hardy, Erica | Brown | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Lennox, Jeff | Emory | |
| | | Naggie, Susanna | Duke | |
| | x | Pavia, Andrew T. | U Utah | |
| | | Seam, Nitin | NIH/CCMD | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Tebas, Pablo | U Penn | |
| | | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| Community Member | x | Campbell, Danielle | UCLA | |
| | | Harrison, Carly | LupusChat | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | | Evans, Laura | Seattle | |
| | x | Gallagher, John | U. Pennsylvania | AACN |
| | x | Hinkson, Carl | Providence Health & Services | AARC |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | ASH |
| | x | Levy, Mitchell | Brown | ACCP |

| | | Martin, Greg | Emory | |
| | | Simpsons, Steven | U of Kansas | |
| | x | Waghmare, Alpana | Seattle Children | PIDS |
| | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |
| | | | | |
| Ex-Officio Members | x | Walker, Robert | BARDA | BARDA |
| | x | Uyeki, Tim | CDC | CDC |
| | x | Burgess, Tim | DoD | DoD |
| | x | Sheikh, Virginia | FDA | FDA |
| | x | Francis, Joseph | VA | VA |
| | | | | |
| USG Support | x | Brooks, John | CDC | |
| | x | Crew, Page | NIH/NIAID/DCR | |
| | | Davey, Richard | NIH/NIAID/DCR | |
| | | Doepel, Laurie | NIH/NIAID/OD | |
| | | Eisinger, Bob | NIH/NIAID/OD | |
| | x | Han Alison | NIH/NIAID/DIR | |
| | x | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | | Lerner, Andrea | NIH/NIAID/OD | |
| | x | Nason, Martha | NIH/NIAID/DCR | |
| | x | Singh, Kanal | NIH/NIAID/DCR | |

### Introduction

Dr. Alice Pau began by reviewing the COVID Guidelines web metrics. There was a peak in pageviews from 10/21 to 11/20 that likely coincided with the recent peak in U.S. cases. In fact, this period saw the second highest number of pageviews of all time. The top search terms were azithromycin, ivermectin, Remdesivir, bamlanivimab, and hydroxychloroquine (in that order). The Therapeutic Management page saw 8,463 page views in the last 34 hours, most likely driven by the new update.

I.    **Calendar updates**
There will be no meetings, pending any urgent items, on Christmas or New Years, both happened to be on Fridays.

II.   **LYNX Team/Therapeutic Management Figure**

(b) (5)

Drs. Cliff Lane and Trip Gulick thanked the team for assisting with the updated figure. They were both very pleased with the final outcome.

(b) (5)

III.    **Team 1 (Dr. Eric Daar)**
Dr. Daar    (b) (5)
(b) (5)

IV.    **Team 2 (Dr. Gandhi)**
Team 2 noted that most of their recent effort has been directed toward the updated
Therapeutic Management figure.    (b) (5)
(b) (5)

V.    **Team 3 (Dr. Tebas)**
(b) (5)

VI.    **Revision Timeline**
Dr. Pau noted that several small updates are with the editor currently and plan to be released
before the holidays and that a larger revision will occur in January.

**Action Items:**
- Dr. Pau will ask the editors    (b) (5)
(b) (5)
-

- (b) (5)

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: December 11, 2020 at 11:00am EST**

Attendance

| Role/Expertise | December 11, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | x | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | | Belperio, Pam | VA | |
| | | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gallagher, John | U. Pennsylvania | |
| | x | Gandhi, Raj | MGH | |
| | x | Hardy, Erica | Brown | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Seam, Nitin | NIH/CCMD | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| Community Member | x | Campbell, Danielle | UCLA | |
| | | Harrison, Carly | LupusChat | |
| Prof Organization Rep | | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | | Evans, Laura | Seattle | |
| | x | Gallagher, John | U. Pennsylvania | AACN |
| | x | Hinkson, Carl | Providence Health & Services | AARC |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | ASH |
| | x | Levy, Mitchell | Brown | ACCP |

|  |  |  |  |  |
|---|---|---|---|---|
|  | x | Martin, Greg | Emory |  |
|  |  | Simpsons, Steven | U of Kansas |  |
|  |  | Waghmare, Alpana | Seattle Children | PIDS |
|  | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF |  |
|  | x | Grund, Birgit | U of Minnesota |  |
|  |  |  |  |  |
| Ex-Officio Members | x | Walker, Robert | BARDA | BARDA |
|  | x | Uyeki, Tim | CDC | CDC |
|  | x | Burgess, Tim | DoD | DoD |
|  | x | Sheikh, Virginia | FDA | FDA |
|  | x | Francis, Joseph | VA | VA |
|  |  |  |  |  |
| USG Support | x | Brooks, John | CDC |  |
|  | x | Crew, Page | NIH/NIAID/DCR |  |
|  | x | Davey, Richard | NIH/NIAID/DCR |  |
|  |  | Doepel, Laurie | NIH/NIAID/OD |  |
|  | x | Eisinger, Bob | NIH/NIAID/OD |  |
|  | x | Han Alison | NIH/NIAID/DIR |  |
|  | x | Higgs, Libby | NIH/NIAID/DCR |  |
|  | x | Kuriakose, Safia | NIH/NIAID/Leidos |  |
|  |  | Lerner, Andrea | NIH/NIAID/OD |  |
|  | x | Nason, Martha | NIH/NIAID/DCR |  |
|  | x | Singh, Kanal | NIH/NIAID/DCR |  |

**Introduction**

- Dr. Alice Pau began by reviewing the COVID Guidelines web metrics. During the past week, there were over 260,000 users and 476,000 page views of the Guidelines. Since the Guidelines were first issued, there have been over 3 million users and 7.8 million page views. Ivermectin was the most frequently used Search term. The most page views were for the Therapeutics Management section followed by ivermectin.

- Dr. Pau noted that ⬚ (b) (5) She also commented that the Panel would not convene on either December 25 or January 1.

- The purpose of the teleconference was to hear updates from each of the Teams.

I.    **Team 1** - Dr. Eric Daar presented the revised ⬚ (b) (5)

(b) (5)



(b) (5)

II.   **Team 2** -- Dr. Rai Gandhi reported that the Team was                    (b) (5)

(b) (5)

III.   **Team 3** – Dr. Pablo Tebas noted that the Team was                    (b) (5)

(b) (5)

IV.   <u>**Team 4**</u> **–** Dr. Kevin Wilson presented the                    (b) (5)

(b) (5)



V.   <u>**LYNX Team –**</u>- Dr. Gandhi asked for comments on              (b) (5)

(b) (5)

VI.   <u>**Revision Timeline**</u>
Dr. Pau noted that the baricitinib one-pager will go online early next week. A minor set of revisions also will come out next week. The next major revision will occur in January.

**Action Items:**
- (b) (5)
- 
- 
- Dr. Pau will send out a revised meeting invite for 12/18/2020 for a 1.5hrs meeting of the Panel.

Dr. Lane thanked everyone for the efforts on the Panel.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: December 18, 2020 at 11:00am EST**

Attendance

| Role/Expertise | December 18, 2020 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | x | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | | Belperio, Pam | VA | |
| | | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gallagher, John | U. Pennsylvania | |
| | x | Gandhi, Raj | MGH | |
| | x | Hardy, Erica | Brown | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Seam, Nitin | NIH/CCMD | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| Community Member | x | Campbell, Danielle | UCLA | |
| | x | Harrison, Carly | LupusChat | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | x | Gallagher, John | U. Pennsylvania | AACN |
| | x | Hinkson, Carl | Providence Health & Services | AARC |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | ASH |
| | x | Levy, Mitchell | Brown | ACCP |

|  |  | Martin, Greg | Emory |  |
| --- | --- | --- | --- | --- |
|  | x | Simpsons, Steven | U of Kansas |  |
|  | x | Waghmare, Alpana | Seattle Children | PIDS |
|  | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF |  |
|  | x | Grund, Birgit | U of Minnesota |  |
|  |  |  |  |  |
| Ex-Officio Members | x | Walker, Robert | BARDA | BARDA |
|  | x | Uyeki, Tim | CDC | CDC |
|  | x | Burgess, Tim | DoD | DoD |
|  | x | Sheikh, Virginia | FDA | FDA |
|  | x | Francis, Joseph | VA | VA |
|  |  |  |  |  |
| USG Support | x | Bosque, Laura | NIH/NIAID |  |
|  |  | Brooks, John | CDC |  |
|  | x | Crew, Page | NIH/NIAID/DCR |  |
|  |  | Davey, Richard | NIH/NIAID/DCR |  |
|  |  | Doepel, Laurie | NIH/NIAID/OD |  |
|  | x | Eisinger, Bob | NIH/NIAID/OD |  |
|  | x | Han Alison | NIH/NIAID/DIR |  |
|  | x | Higgs, Libby | NIH/NIAID/DCR |  |
|  | x | Kuriakose, Safia | NIH/NIAID/Leidos |  |
|  | x | Lerner, Andrea | NIH/NIAID/OD |  |
|  | x | Nason, Martha | NIH/NIAID/DCR |  |
|  | x | Singh, Kanal | NIH/NIAID/DCR |  |
|  | x | Worthington, Chris | NIH/NIAID |  |

**Introduction**

- Dr. Alice Pau began by reviewing the COVID Guidelines web metrics. During the past week, there were over 476,000 page views of the Guidelines. Since the Guidelines were first issued, there have been over 3 million users and ~8 million page views. Since the weekend, there have been ~50,000 hits for Ivermectin and it was the most frequently used Search term. The most page views were for the Ivermectin section followed by the Therapeutics Management section then Corticosteroids.
- Dr. Pau noted that the one-pager on baricitinib went online this week.                    (b) (5)

                                                                                                                            (b) (5)

-

- Dr. Pau also noted that all of the Teams will have teleconferences during the coming week.
- The purpose of the teleconference today was to                    (b) (5)          and hear updates from Team 1 and the LYNX Team.

I.    **Team 1** - Dr. Phyllis Tien presented                    (b) (5)

(b) (5)

II.    **Team 2 –** Dr. Lane summarized                    (b) (5)

(b) (5)



(b) (5)

III.    **LYNX Team –**- Dr. Gandhi reported that they are completing their updates with the goal of completing the next version by next week.

**Action Items:**

(b) (5)

- 
- 

Drs. Lane and Pau thanked everyone for their efforts on the Panel.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: January 8, 2021 at 11:00am EST**

Attendance

| Role/Expertise | January 8, 2021 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | x | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | | Belperio, Pam | VA | |
| | | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | x | Gallagher, John | U. Pennsylvania | |
| | x | Gandhi, Raj | MGH | |
| | x | Hardy, Erica | Brown | |
| | | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Lennox, Jeff | Emory | |
| | | Naggie, Susanna | Duke | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Seam, Nitin | NIH/CCMD | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| | x | Zachariah, Philip | Columbia U. | |
| Community Member | x | Campbell, Danielle | UCLA | |
| | | Harrison, Carly | LupusChat | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | x | Gallagher, John | U. Pennsylvania | AACN |
| | x | Hinkson, Carl | Providence Health & Services | AARC |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | ASH |

000145

| | | | | |
|---|---|---|---|---|
| | x | Levy, Mitchell | Brown | ACCP |
| | x | Martin, Greg | Emory | |
| | x | Simpsons, Steven | U of Kansas | |
| | x | Waghmare, Alpana | Seattle Children | PIDS |
| | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |
| | | | | |
| Ex-Officio Members | x | Walker, Robert | BARDA | BARDA |
| | x | Uyeki, Tim | CDC | CDC |
| | x | Burgess, Tim | DoD | DoD |
| | x | Sheikh, Virginia | FDA | FDA |
| | x | Francis, Joseph | VA | VA |
| | | | | |
| USG Support | x | Bosque, Laura | NIH/NIAID | |
| | | Brooks, John | CDC | |
| | x | Crew, Page | NIH/NIAID/DCR | |
| | x | Davey, Richard | NIH/NIAID/DCR | |
| | | Doepel, Laurie | NIH/NIAID/OD | |
| | x | Eisinger, Bob | NIH/NIAID/OD | |
| | x | Han Alison | NIH/NIAID/DIR | |
| | x | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | | Lerner, Andrea | NIH/NIAID/OD | |
| | | Nason, Martha | NIH/NIAID/DCR | |
| | x | Singh, Kanal | NIH/NIAID/DCR | |
| | x | Worthington, Chris | NIH/NIAID | |

**Introduction**

- Dr. Alice Pau introduced Dr. Philip Zachariah from Columbia University Medical Center. He is an Assistant Professor in Pediatrics and an attending physician at New York Presbyterian Hospital. He directs the antibiotic stewardship program at the children's hospital and serves as one of the hospital epidemiologists. He joins Team 1.
- Dr. Pau reported the COVID Guidelines web metrics. Since December 17, 2020, there were over 1.1 million page views of the Guidelines. Since the Guidelines were first issued, there have been over ~9.3 million page views. Ivermectin was the most frequently used Search term. The most page views were for the Ivermectin section followed by the Therapeutics Management section then Corticosteroids.
- The purpose of the teleconference today was to hear updates from the Teams and the LYNX Team.

I.    **Team 1** - Dr. Eric Daar reported that the Team was working on                    (b) (5)

(b) (5)

(b) (5)

II.    **Lynx Team** -- Dr. Raj Gandhi presented the revised     (b) (5)

(b) (5)

III.    **Team 2** – Drs. Gandhi, Roger Bedimo and Dave Glidden presented the revised     (b) (5)

(b) (5)

IV.    **Team 3** – Dr. Pablo Tebas reported that the Team and many Panel members     (b) (5)

(b) (5)

(b) (5)

V.    **Team 4** – Dr. Henry Masur reported that the Team was    (b) (5)

(b) (5)

VI.    Dr. Pau noted that the    (b) (5)

VII.    Dr. Pau noted that the next revision will come out in early February.    (b) (5)

**Action Items:**

- (b) (5)

-

-

-

-

Dr. Pau thanked everyone for their efforts on the Panel.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: January 15, 2021 at 11:00am EST**

Attendance

| Role/Expertise | January 15, 2021 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | x | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | | Belperio, Pam | VA | |
| | | Collier, Ann | U Washington | |
| | x | Daar, Eric | UCLA | |
| | | Gallagher, John | U. Pennsylvania | |
| | x | Gandhi, Raj | MGH | |
| | x | Hardy, Erica | Brown | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Seam, Nitin | NIH/CCMD | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| | x | Zachariah, Philip | Columbia U. | |
| Community Member | x | Campbell, Danielle | UCLA | |
| | | Harrison, Carly | LupusChat | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | | Gallagher, John | U. Pennsylvania | AACN |
| | x | Hinkson, Carl | Providence Health & Services | AARC |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | ASH |

|  |  | Levy, Mitchell | Brown | ACCP |
|---|---|---|---|---|
|  | x | Martin, Greg | Emory |  |
|  | x | Simpsons, Steven | U of Kansas |  |
|  | x | Waghmare, Alpana | Seattle Children | PIDS |
|  | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF |  |
|  | x | Grund, Birgit | U of Minnesota |  |
|  |  |  |  |  |
| Ex-Officio Members | x | Walker, Robert | BARDA | BARDA |
|  | x | Uyeki, Tim | CDC | CDC |
|  | x | Burgess, Tim | DoD | DoD |
|  | x | Sheikh, Virginia | FDA | FDA |
|  |  | Francis, Joseph | VA | VA |
|  |  |  |  |  |
| USG Support | x | Bosque, Laura | NIH/NIAID |  |
|  |  | Brooks, John | CDC |  |
|  |  | Crew, Page | NIH/NIAID/DCR |  |
|  | x | Davey, Richard | NIH/NIAID/DCR |  |
|  |  | Doepel, Laurie | NIH/NIAID/OD |  |
|  | x | Eisinger, Bob | NIH/NIAID/OD |  |
|  | x | Han Alison | NIH/NIAID/DIR |  |
|  | x | Higgs, Libby | NIH/NIAID/DCR |  |
|  | x | Kuriakose, Safia | NIH/NIAID/Leidos |  |
|  | x | Lerner, Andrea | NIH/NIAID/OD |  |
|  | x | Nason, Martha | NIH/NIAID/DCR |  |
|  | x | Singh, Kanal | NIH/NIAID/DCR |  |
|  | x | Worthington, Chris | NIH/NIAID |  |

**Introduction**

- Dr. Craig Coopersmith introduced Drs. Anthony C. Gordon and Scott Berry to present the preliminary findings from                                        (b) (5)
                                                        (b) (5)

- The purpose of the teleconference today was to hear about                          (b) (5)

**I.**                                                                                (b) (5)

(b) (5)

**II.**    <u>Panel Discussion</u> – Following the presentation by Drs. Gordon and Berry, the Panel discussed the data (b) (5)

(b) (5)

**III.**    <u>Additional Updates</u> – Dr. Pau noted that the one-pager on ivermectin went online yesterday. (b) (5)

Dr. Pau also requested that the Panel review the (b) (5)

(b) (5)

<u>Action Items:</u>

- (b) (5)

- 

Dr. Pau thanked everyone for their efforts on the Panel.

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: January 22, 2021 at 11:00am EST**

Attendance

| Role/Expertise | January 22, 2021 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | x | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | | Belperio, Pam | VA | |
| | x | Daar, Eric | UCLA | |
| | x | Gallagher, John | U. Pennsylvania | |
| | x | Gandhi, Raj | MGH | |
| | x | Hardy, Erica | Brown | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | x | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Seam, Nitin | NIH/CCMD | |
| | | Swindells, Sue | U Nebraska | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| | x | Zachariah, Philip | Columbia U. | |
| Community Member | x | Campbell, Danielle | UCLA | |
| | x | Harrison, Carly | LupusChat | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | | Coopersmith, Craig | Emory | SCCM |
| | | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | x | Gallagher, John | U. Pittsburg | AACN |
| | x | Hinkson, Carl | Providence Health & Services | AARC |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | ASH |
| | x | Levy, Mitchell | Brown | ACCP |

000152

| | | Martin, Greg | Emory | |
| | | Simpsons, Steven | U of Kansas | |
| | x | Waghmare, Alpana | Seattle Children | PIDS |
| | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
| | x | Grund, Birgit | U of Minnesota | |
| | | | | |
| Ex-Officio Members | x | Walker, Robert | BARDA | BARDA |
| | x | Uyeki, Tim | CDC | CDC |
| | x | Burgess, Tim | DoD | DoD |
| | x | Sheikh, Virginia | FDA | FDA |
| | x | Francis, Joseph | VA | VA |
| | | | | |
| USG Support | x | Bosque, Laura | NIH/NIAID | |
| | x | Brooks, John | CDC | |
| | x | Crew, Page | NIH/NIAID/DCR | |
| | x | Davey, Richard | NIH/NIAID/DCR | |
| | | Doepel, Laurie | NIH/NIAID/OD | |
| | x | Eisinger, Bob | NIH/NIAID/OD | |
| | x | Han Alison | NIH/NIAID/DIR | |
| | x | Higgs, Libby | NIH/NIAID/DCR | |
| | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
| | x | Lerner, Andrea | NIH/NIAID/OD | |
| | x | Nason, Martha | NIH/NIAID/DCR | |
| | x | Singh, Kanal | NIH/NIAID/DCR | |
| | | Worthington, Chris | NIH/NIAID | |

**Introduction**

- Dr. Pau reported the COVID-19 Guidelines web metrics. From January 14-21, 2021, there were over 300,000 page views on the ivermectin one-pager and Ivermectin section with Therapeutics Management the next most viewed section. The sections on remdesivir, corticosteroids, and ventilation continue to be viewed frequently. Since the Guidelines were first issued on 4/21/2020, there have been over ~10 million page views.
- Dr. Pau announced that the next updates will be online the week of February 8 and will include the sections on Monoclonal Antibodies, Ivermectin, as well as the new Therapeutics Management section and Rationale, along with a few smaller section updates.    (b) (5)
.
- The purpose of the teleconference today was to hear updates from the Teams.

I.    **Team 1** – Dr. Eric Daar reported the Team has been updating the                    (b) (5)
(b) (5)

**II.**     **Team 2** – Dr. Raj Gandhi reported that the Team had completed the                    (b) (5)

(b) (5)


**III.**     **Team 3** – Dr. Pablo Tebas reported that the Team had focused on developing the updated

(b) (5)


**IV.**     **Teams 3 and 4 Joint Report/Discussion** – The Panel had an extensive discussion on the     (b) (5)

(b) (5)


**Action Items:**

- (b) (5)

-

Dr. Pau thanked everyone for their efforts on the Panel.

PRE-DECISIONAL  ADMINISTRATIVE CONFIDENTIAL

**Panel on Guidelines for Management of COVID-19 – Meeting Notes**
**Meeting Date: January 29, 2021 at 11:00am EST**

Attendance

| Role/Expertise | January 29, 2021 | Name | Affiliation | Representing |
|---|---|---|---|---|
| Co-Chairs | x | Gulick, Trip | Weill Cornell | |
| | x | Lane, Cliff | NIH | |
| | x | Masur, Henry | NIH | |
| Exec Sec | x | Pau, Alice | NIH | |
| ID/Clinical Care | x | Aberg, Judy | Mt Sinai, NY | |
| | x | Adimora, Ada | UNC | |
| | x | Baker, Jason | Hennepin Health, MN | |
| | x | Bedimo, Roger | UT Southwestern/VA | |
| | | Belperio, Pam | VA | |
| | x | Daar, Eric | UCLA | |
| | x | Gallagher, John | U. Pennsylvania | |
| | x | Gandhi, Raj | MGH | |
| | x | Hardy, Erica | Brown | |
| | x | Hughes, Brenna L | Duke | |
| | x | Johnson, Steve | U Colorado | |
| | x | Keller, Marla | Einstein, NY | |
| | x | Kim, Arthur | MGH | |
| | | Lennox, Jeff | Emory | |
| | x | Naggie, Susanna | Duke | |
| | x | Pavia, Andrew T. | U Utah | |
| | x | Seam, Nitin | NIH/CCMD | |
| | x | Swindells, Sue | U Nebraska | |
| | x | Tebas, Pablo | U Penn | |
| | x | Tien, Phyllis | UCSF/SFVA | |
| | x | Yazdany, Jinoos | UCSF | |
| | x | Zachariah, Philip | Columbia U. | |
| Community Member | x | Campbell, Danielle | UCLA | |
| | x | Harrison, Carly | LupusChat | |
| Prof Organization Rep | x | Davis, Susan | Wayne State | SIDP |
| | x | Cantrill, Stephen V. | Denver Health | ACEP |
| | x | Coopersmith, Craig | Emory | SCCM |
| | x | Dzierba, Amy | NY-Presbyterian | |
| | x | Evans, Laura | Seattle | |
| | x | Gallagher, John | U. Pittsburg | AACN |
| | x | Hinkson, Carl | Providence Health & Services | AARC |
| | x | Kreuziger, Lisa B. | Versiti and Medical College of Wisconsin | ASH |
| | x | Levy, Mitchell | Brown | ACCP |

PRE-DECISIONAL  ADMINISTRATIVE CONFIDENTIAL

|  | | | | |
|---|---|---|---|---|
|  | X | Martin, Greg | Emory | |
|  | x | Simpsons, Steven | U of Kansas | |
|  | x | Waghmare, Alpana | Seattle Children | PIDS |
|  | x | Wilson, Kevin C | Boston University | ATS |
| Biostatistics | x | Glidden, David | UCSF | |
|  | x | Grund, Birgit | U of Minnesota | |
|  | | | | |
| Ex-Officio Members | x | Walker, Robert | BARDA | BARDA |
|  | x | Uyeki, Tim | CDC | CDC |
|  | x | Burgess, Tim | DoD | DoD |
|  | x | Sheikh, Virginia | FDA | FDA |
|  | | Francis, Joseph | VA | VA |
|  | | | | |
| USG Support | x | Bosque, Laura | NIH/NIAID | |
|  | | Brooks, John | CDC | |
|  | x | Crew, Page | NIH/NIAID/DCR | |
|  | | Davey, Richard | NIH/NIAID/DCR | |
|  | | Doepel, Laurie | NIH/NIAID/OD | |
|  | x | Eisinger, Bob | NIH/NIAID/OD | |
|  | x | Han Alison | NIH/NIAID/DIR | |
|  | x | Higgs, Libby | NIH/NIAID/DCR | |
|  | x | Kuriakose, Safia | NIH/NIAID/Leidos | |
|  | x | Lerner, Andrea | NIH/NIAID/OD | |
|  | x | Nason, Martha | NIH/NIAID/DCR | |
|  | x | Singh, Kanal | NIH/NIAID/DCR | |
|  | x | Worthington, Chris | NIH/NIAID | |

**Introduction**
- Dr. Pau reported the COVID-19 Guidelines web metrics. From January 22-28, 2021, the statement on Ivermectin was viewed the most followed by the Ivermectin section and Therapeutics Management. The most frequently used Search terms were Ivermectin, HCQ and Colchicine. Since the Guidelines were first issued, there have been over ~11 million page views.
- Dr. Pau announced that the next updates will be online the week of February 8 and will include the sections on Monoclonal Antibodies and Therapeutics Management section and Rationale, along with a few smaller section updates.
- Dr. Lane reminded the Panel that: 1) all inquiries from the press and public should be referred to Dr. Pau who will refer these to NIAID Office of Communications; and 2) the Panel's discussions were confidential.
- The purpose of the teleconference today was to hear updates from the Teams.

**I.    Team 1** – Dr. Eric Daar reported the Team is updating the ⬛⬛⬛ (b) (5), as well as updating the ⬛⬛⬛ (b) (5)

(b) (5)

PRE-DECISIONAL  ADMINISTRATIVE CONFIDENTIAL

(b) (5)

**II.**    <u>**Team 2**</u> – Dr. Raj Gandhi reported that the Team is meeting next week with (b) (5)

(b) (5)

**III.**    <u>**Team 3**</u> – Dr. Pablo Tebas reported that the Team had focused on developing (b) (5)

(b) (5)

**IV.**    <u>**Team 4**</u> -- Dr. Laura Evans reported that the Team was updating (b) (5)

(b) (5)

**V.**    (b) (5)

PRE-DECISIONAL   ADMINISTRATIVE CONFIDENTIAL

(b) (5)

**Action Items:**

- (b) (5)
-
-
-
-

Drs. Lane and Pau thanked everyone for their efforts on the Panel.

Exhibit N

# Advocacy Toolkit

**Become an advocate for hematology!** Each year, your Representatives and Senators make decisions that profoundly affect a wide range of issues impacting hematology research and practice. The American Society of Hematology (ASH) is the leader in representing the interests of scientists and clinicians working in the field of hematology, both on Capitol Hill and within federal agencies. ASH plays a vital role in influencing policies that affect researchers, clinicians, and patients by educating lawmakers and government staff on critical issues affecting hematology research and practice.

But it's not enough for organizations like ASH to advocate for hematology – policymakers want to hear from constituents, too. In advocacy, there is truly strength in numbers, so ASH is continuously seeking to expand and enhance the Society's reach by building its Grassroots Network. ASH needs advocates to help advance the issues that directly impact hematology research and practice, as well as hematology patients, including funding for the National Institutes of Health (NIH); government activities in sickle cell disease research, training, and services; safe and affordable patient access to prescription drugs and therapies; and issues impacting physician reimbursement.

There are many ways to deliver messages, ranging from calling your legislator's office or writing a letter to meeting your Senators or Representative or attending a townhall meeting. The resources below provide a set of practical tools and actions you can take to communicate with your elected officials.

⇕ OPEN ALL

| ▶  **Contacting Congress** |
| --- |
| ▶  **Meetings, Video & Editorials** |
| ▶  **Policy Specific Tools** |

Exhibit O

# Contact Your Senators and Representatives to Support COVID-19 Relief Research Funding

The vast majority of research labs across the country were forced to suspend their research or pivot to COVID-19 related work due to the COVID-19 pandemic. To help remedy this, Representatives Diana DeGette (D-CO), Fred Upton (R-MI), Eddie Bernice Johnson (D-TX), Anna Eshoo (D-CA), and Anthony Gonzalez (R-OH) have reintroduced bipartisan legislation to authorize funding to U.S. researchers who have been impacted by the pandemic. Companion legislation has also been reintroduced in the Senate by Senators Edward Markey (D-MA), Thom Tillis (R-NC), Gary Peters (D-MI), and Susan Collins (R-ME). ASH is among the more than 325 organizations that have endorsed this legislation.

The Research Investment to Secure the Economy (RISE) Act (H.R. 869/S. 289) authorizes approximately $25 billion in emergency relief for federal science agencies, including the National Institutes of Health (NIH), to award to research universities, independent institutions, and national laboratories to continue working on federally-funded research projects. This funding could, among other things, enable graduate students, post-doctoral researchers, and Principal Investigators to complete work that was disrupted by COVID-19, or extend the training or employment of researchers on an existing research project for up to two years because of the disruption of the job market.

The bills need as many cosponsors as possible in order for them it to be considered by the full Congress. Please take a moment to enter your information below to quickly send an email to your Senators and Representative urging them to cosponsor the RISE Act.



Exhibit P



**ACCP Advocacy and Communications Platform**
**2020-2022**

**Purpose:**

The ACCP Advocacy and Communications Platform provides a descriptive framework for the principal areas of advocacy and communication conducted by ACCP. This framework is designed to align with the College's strategic plan. It allows flexibility and responsiveness as relevant strategic directions and objectives that require advocacy and communications by the College, its staff, and members are accomplished or revised.

Advocacy encompasses more than the commonly recognized, and vital interactions in areas of legislative or regulatory activity and policy in which the College has interests and objectives. It also includes education and communication activities with a range of stakeholders and constituencies that are relevant to the critical issues and focused objectives outlined in the ACCP strategic plan.

When the College engages any of these audiences and constituencies to advance its objectives, it will do so in a manner that clearly articulates and is consistent with the focus and core values of the College contained in the strategic plan. Accordingly, the advocacy and communications activities will emphasize:

- Positioning of clinical pharmacists to lead the adoption and integration of medication optimization in all practice settings, with a focus on team-based, patient-centered care that is continuous, coordinated, comprehensive, evidenced-based, effective, and safe.
- Advancing implementation of high-fidelity comprehensive medication management (CMM) through efforts focused on advocating for payment reform and supporting innovation and practice transformation.
- Promoting the value of clinical pharmacists in team-based patient care, education, and research through work with both intra-professional and interprofessional organizations within pharmacy or other healthcare organizations.
- Engaging ACCP members by providing information on current advocacy issues to encourage their involvement.

ACCP will seek out and work actively with interested health care organizations and professional societies, relevant government agencies and other policy and advocacy groups that themselves promote and foster these broad goals. Emphasis will be placed on collaborations that are most likely to facilitate the achievement of specific objectives found in the College's current and evolving strategic plan.

## Government Affairs

### Legislative Advocacy at the National Level

- Continuing advocacy for Medicare benefit redesign and payment reform to support clinical pharmacists providing CMM to achieve medication optimization through promotion of the ACCP Medicare Initiative that focuses on integrating CMM services within evolving payment models.

- Advancing medication optimization in current areas of focus including opioid prescribing and the management of substance abuse disorders, drug pricing policy, and pharmacogenomics or precision medicine. Continuing to monitor for other relevant health policy priorities as they emerge in the public sphere. These issues may be related to medication access and affordability, congressional funding for graduate medical education or other important public health programs, or supporting investment in our nation's health infrastructure.

- Evaluating new or alternative health reform proposals that could serve as possible legislative vehicles for components of the ACCP Medicare Initiative specifically, and related College advocacy issues and messages more broadly.

- Utilizing the resources and capabilities of the ACCP Political Action Committee (ACCP-PAC) to support candidates for federal office who are committed to health policies and legislative initiatives that are consistent with the College's advocacy agenda and broader organizational goals.

### Regulatory Advocacy at the National Level

- Advocating for the innovative work of the Center for Medicare/Medicaid Innovation (CMMI), including Comprehensive Primary Care Plus (CPC+), through regular communication with CMMI staff, project review and comment, attendance at public hearings, and promotion of clinical pharmacist practices that relate to the Center's areas of emphasis. This work will continue to include collaboration with the Get the Medications Right Institute (GTMR$_x$) and the Patient-Centered Primary Care Collaborative (PCPCC).

- Supporting the continued work of Centers for Medicare & Medicaid Services (CMS) to advance payment model reforms that shift payment incentives for providers and systems of care from fee-for-service to value-based models, including the continued implementation of alternative payment model regulations for the Medicare and Medicaid programs.

- Promoting CMM and other innovative practice models across the spectrum of health payers, including the commercial sector and the Veterans Health Administration (VA).

**Professional Affairs**

**Intra-Professional Affairs**

- Spearheading the cross-pharmacy effort to advance CMM and seek opportunities to align our advocacy message with colleague pharmacy, including efforts to expand support for the ACCP Medicare Initiative.
  - Advancing opportunities for all pharmacists to contribute to medication optimization through team-based, integrated approaches to patient care.

- Serving as one of the sponsors and advisors for the ACCP/ American Society of Health-System Pharmacists (ASHP)/Virginia Commonwealth University (VCU) congressional policy fellow program.

- Building on the relationship with the College of Psychiatric and Neurologic Pharmacists (CPNP) and other pharmacy organizations to advance provision of CMM services in the area of mental health and the management of opioid use disorder.

- Monitoring and supporting efforts for proposed practice act initiatives or reforms specific to collaborative drug therapy management (CDTM) and medication management and pharmacist involvement in the patient-centered medical home (PCMH) with advocacy and intervention assistance as requested or recommended by the state(s).

- Continuing collaborative work with the National Alliance of State Pharmacy Associations (NASPA) on their initiatives in the areas of harmonization of regulations/rules in the policy areas of CDTM, including data tracking, and state-wide protocols for patient care/public health services available from qualified pharmacists.

- Representing the ACCP membership through participation as a member of the Joint Commission of Pharmacy Practitioners (JCPP), the Council on Credentialing in Pharmacy (CCP), the ASHP Commission on Credentialing (residency accreditation), the Pharmacy Stakeholders Group, the Pharmacy Workforce Center, and the Pharmacy Quality Alliance (PQA), as well as providing continued support for the Board of Pharmacy Specialties (BPS).

**Interprofessional Affairs**

- Continuing engagement of a wide variety of stakeholders to support advancement of CMM through payment and policy reform as well as practice advancement efforts
  - Membership in PCPCC
  - Consultative work to support the advancement of CMS alternative payment models

- Collaborating with provider organizations to address public health and health care delivery issues that may be mitigated by medication optimization
  - Coalition for Health Funding (CHF)
  - American Academy of Family Physicians (AAFP)
  - American College of Physicians (ACP)

- Serving as a founding funding member of the GTMRx Institute and providing leadership for the GTMRx workgroups
  - Payment and Policy Workgroup
  - Practice and Care Delivery Transformation Workgroups
  - Pharmacogenomics GTMRx

- Partnering with SAMHSA and the American Society of Addiction Medicine (ASAM)

- Involvement with the National Academy of Medicine
  - Original and continued sponsor of the Fellowship in Pharmacy
  - Network organization in the Opioid Action Collaborative
  - Sponsoring member of the Forum on Mental Health and Substance Use Disorders

- Continuing membership in Research!America, a collaborative of nearly 400 member organizations actively engaged in the promotion, protection, and preservation of healthcare research funding, as well as AcademyHealth, a nonpartisan, nonprofit professional organization dedicated to advancing the fields of health services research and health policy.

**Approved by the ACCP Board of Regents**
**October 24, 2019**

Exhibit Q

American College of Clinical Pharmacy

# NEWS

## ACCP Joins 28 State & National Pharmacy Organizations Urging Congress to Fully Fund the COVID-19 Uninsured Program

March 31, 2022

ACCP and 28 other state and national pharmacy organizations came together to request that the U.S. Congress immediately act to fully fund the Health Resource & Services Administration's (HRSA) COVID-19 Uninsured Program and provide clarification that any currently unpaid claims will receive priority for reimbursement.

This action came in response to a March 16, 2022 HRSA notice to pharmacists and other health care practitioners that the COVID-19 Uninsured Program will no longer accept claims for COVID-19 testing and treatment due to a lack of sufficient funds.

Without this critical funding, pharmacists across the country may struggle to provide equitable access to COVID-19 vaccinations and services to one of our nation's most vulnerable patient populations, the uninsured.

Our letter urges Congress to immediately pass legislation to fully fund the COVID-19 Uninsured Program and the COVID-19 Coverage Assistance Funds to ensure pharmacists and other members of the health care team can continue to provide COVID-19 testing, treatments, and vaccinations necessary in the fight to prevent future variants and ultimately defeat COVID-19.

We also request that federal funding should include instructions permitting health care practitioners to continue to file claims for uninsured individuals to HRSA's Uninsured Program for provision of COVID-19 services and processes for HRSA to backpay these claims as soon as additional funding becomes available.

ACCP is proud of the profession's commitment to provide care throughout the COVID pandemic. Pharmacists have delivered the majority of COVID-19 vaccines, as well as many COVID-19 tests and treatments.

Now is not the time to cut off equitable access to necessary COVID-19 services for vulnerable uninsured populations who lack access to private health insurance.

A draft copy of the joint-pharmacy letter is available here.

For more information, contact ACCP's Director of Government Affairs at jmcglew@accp.com.

Exhibit R

**Coronavirus (COVID-19) Update**    ✕

# Policy & Advocacy

We use the strength of our community to advance the nursing profession and work with other organizations in coalition, lending our voice to advance these priorities.

Nothing is more powerful than informed and focused nurses working to shape policies that positively affect patients and their families. Individual nurses and professional organizations must take a stand on policies, laws and regulations that impact our daily work.

The experienced and trusted voices of nurses are vital to the national dialogue if we are to realize our vision of a healthcare system driven by the needs of patients and their families where acute and critical care nurses make their optimal contribution.

A coordinated effort is needed to be most effective in advancing major health policy issues. Given this, AACN often works in coalition with other nursing, physician and healthcare organizations. This ongoing collaborative work amplifies the voices of those who are committed to advocating for their patients. AACN is a member of several coalitions, including the Nursing Community Coalition, American Nurses Association's Organizational Affiliates, Critical Care Societies Collaborative and the Coalition for Patients' Rights.

# Advocacy Initiatives

We advocate for nurses, patients and their families in many ways. Our areas of focus are highlighted below.

**COVID-19 Advocacy**    ❯

Our obligation to provide care for patients is tied to an equal obligation on the part of institutions, state and federal governments and public health leaders to prioritize nurses' safety.

**Equity, Diversity and Inclusion**    ❯

Inequities continue to unfold in healthcare and our communities. Read our Message on Anti-Racism, Equity, Diversity and Inclusion, and follow our ongoing work on this vital issue.

## Healthy Work Environments ⟩

Collaborate with us to promote work environments that are safe, healing and respectful of the rights, needs and contributions of patients, families and healthcare professionals.

## Appropriate Staffing ⟩

Join our initiative to make appropriate staffing the norm so we can advance optimal patient outcomes and nurse well-being.

## Scope of Practice ⟩

Read how AACN leads and supports initiatives that enable nurses to practice to the full extent of their education, training, license and certification.

## Use Your Bold Voice ⟩

Learn how to advocate for your patients and profession by making your voice heard.

## Legislative/Regulatory ⟩

Track how AACN works individually and collectively with others on key governmental and regulatory matters that affect nurses, patients and families.

## Clinical Advocacy ⟩

See how AACN teams with clinicians and other healthcare leaders to help ensure the delivery of high-quality, evidence-based patient care.

## AACN Position Statements ⟩

Read our position statements relevant to acute and critical care nursing practice and health policy.

Exhibit S

**Coronavirus (COVID-19) Update** ✕



# COVID-19 Advocacy

Jump to

Staffing

Vaccination

Personal Protective Equipment

Ethics

Other Advocacy

In the News

Our obligation to provide care for patients is tied to an equal obligation on the part of institutions, state and federal governments and public health leaders to prioritize nurses' safety. We advocate for policy and ethical issues that affect critical care nurses and their work environment.

# Staffing

Nurse Staffing Think Tank
In partnership with the American Nurses Association, American Organization for Nursing Leadership, Healthcare Financial Management Association and the Institute for Healthcare Improvement, AACN is leading a Think Tank to identify strategies to address the crisis in acute and critical care staffing. Participants include nurse leaders, frontline nurses, and other stakeholders.

AACN responds to NIOSH Request for Information to Support Health Care Workers
The National Institute for Occupational Safety and Health requested information on evidence-based strategies to prevent work-related stress and support health worker mental health. Our letter emphasizes the urgent need to improve the health of our work environments, address nurse staffing and include nurses in decision making groups.

Nurse Staffing: A Reason to Leave and a Reason to Stay
What is the solution to poor nurse staffing and high turnover in acute and critical care nursing? This blog reviews the challenges that contribute to nurse attrition, offers six strategies that can help improve nurse retention, and describes how appropriate staffing is integral to a healthy work environment.

Team Nursing and COVID-19 Surge Staffing
The previously widespread practice of team nursing may be worth revisiting as a valuable care delivery model during the COVID-19 pandemic. Read this blog and watch a short video to brush up on the basics.

Acute and Critical Care Staffing Webpage
For more resources, visit AACN's staffing webpage which provides a curated offering of blogs, nurse stories and key resources that address the nurse staffing challenge.

# Vaccination

‘Hear Us Out' Campaign Describes Nurses' COVID-19 Realities
AACN has launched "Hear Us Out," a nationwide effort advocating for the acute and critical care nursing community, as the profession is pushed to a breaking point. The campaign mobilizes nurse voices to outline the dangers of COVID surges, encourages those who have yet to be vaccinated to reconsider, and invites allies to join the effort to increase vaccination rates.

AACN Statement and Resources on COVID-19 Vaccination
AACN calls for all healthcare and long-term care employers to require every member of the healthcare team —employees and all credentialed and contracted providers—to be vaccinated against COVID-19. Widespread vaccination protects the health of our nurses and helps maintain appropriate staffing to support patient care and clinical colleagues.

Joint Statement of the Critical Care Societies Collaborative Encourages Flu Vaccination
The nation's critical care organizations urge all eligible individuals to get their immunizations for influenza and COVID-19. Widespread vaccination against both diseases is an important way to help prevent hospitalizations and decrease stress on an already overburdened healthcare system.

# Personal Protective Equipment

Amid New COVID-19 Surge, PPE Must Be Top Priority
Critical Care Societies Collaborative issued a statement reiterating urgent need for immediate action and a national plan to ensure an effective response and save lives, including the efficient distribution of sufficient quantities of PPE that meet conventional safety standards and the equitable allocation of other resources.

Using AACN's Bold Voice to Help U.S. GAO Understand Nurses' Needs
As part of their responsibility to oversee use of CARES Act funding, the U.S. Government Accountability Office (GAO) reached out to healthcare associations for information. AACN leaders and staff volunteered to take part in a virtual interview with GAO researchers on September 25. Among other things, the conversation covered personal protective equipment, the need for government officials to rely on evidence-based decision-making, and nurse representation on federal committees.

AACN Advocates for Federal Funding to Support Nurses
In a recent letter, AACN urged U.S. House and Senate leaders to ensure support for nurses as Congress negotiates the latest coronavirus relief package. The letter specifically addresses the need for personal protective equipment, prioritized testing for front-line healthcare workers and funding for healthcare workers' mental health support.

AACN Urges Senate Committee to Assure Safe PPE Supplies
In continued efforts to assure frontline healthcare workers have an adequate supply of personal protective equipment (PPE), AACN submitted recommendations to the U.S. Senate Committee on Health, Education, Labor and Pensions urging the use of evidence-based practices in planning for future supplies and logistics.

COVID-19 Policy Talks Need Nurses' Unique Perspectives
AACN calls for federal leaders to include nurses in key decision-making groups regarding COVID-19. Nursing care is unique and essential during this pandemic, yet the federal task force coordinating the nation's response lacks a representative with nursing expertise.

AACN Calls on Federal Government Leaders to Prepare for Future Surges
Noting that strategies to conserve PPE should be temporary measures, AACN calls on federal government leaders to prepare for the future by including nurses in decision-making groups, increasing the production of PPE and other medical equipment and coordinating a process for distribution.

A Call to Action for America to Fight COVID-19
AACN calls upon the government, private sector and all other Americans to uphold their moral obligation and join us in fighting the battle against coronavirus and the resulting COVID-19.

AACN Calls on Government for Action on PPE
AACN calls for immediate action from the federal government and industry to increase supplies of personal protective equipment (PPE), ventilators and other equipment.

AACN Advocates for Accelerated Production of PPE
AACN urges the Federal government to take all available actions to accelerate the mass production and coordinated distribution of PPE and life-saving equipment to healthcare facilities nationwide.

AACN at the White House
AACN Board Member Theresa Davis briefed President Trump, Vice-President Pence and the Coronavirus Task Force on the role of critical care nurses in addressing the COVID-19 crisis.

AACN Presses Federal Leaders for Urgent Action
AACN followed up a meeting at the White House with a letter that emphasized the urgent need for measures to supply nurses with resources to provide safe and effective care.

COVID-19 Legislative Priorities
AACN and other major nursing organizations united to urge legislators to incorporate nursing priorities in any future House and Senate legislation.

Ongoing Conversations with Federal Agencies
AACN has reached out to federal agencies including the CDC and FDA seeking evidence-based projections and supply numbers, as well as updates on distribution and availability of PPE.

# Ethics

<u>Palliative Care Resources for Nurses During COVID-19</u>
Get guidance for palliative and end-of-life care during the COVID-19 pandemic.

<u>AACN Position Statement: Ethical Triage and End-of-Life Care</u>
Institutions must institute guidelines and education about triage and end-of-life care so nurses and other members of the healthcare team fully understand considerations and consequences.

<u>AACN Position Statement: Moral Distress in Times of Crisis</u>
While our front-line providers care for patients and families during the COVID-19 pandemic, hospitals must vigilantly identify and provide resources to mitigate the harmful effects of moral distress.

<u>Shifting Ethics in a Crisis: Responding to COVID-19</u>
When there is supply rationing, crisis standards of care and the looming potential for triage protocols, we need to apply a different lens to determine what course of action is ethically appropriate.

<u>Facing Moral Distress During the COVID-19 Crisis</u>
Help to better recognize, understand and manage moral distress providing a high-level overview of causes, symptoms and solutions.

# Other Advocacy

<u>AACN Reaches Out to AHA Regarding CPR Guidance</u>
AACN reached out to the American Heart Association (AHA) about their 2021 interim CPR guidance in patients with known or suspected COVID-19. We offered feedback on aspects of the guidelines we found unclear or potentially unsafe. AHA responded that they have heard healthcare professionals' concerns and crafted revised guidance to emphasize healthcare provider safety.

<u>AACN Urges CDC to Prioritize Safety</u>
AACN reached out to Dr. Rochelle Walensky of the Centers for Disease Control and Prevention asking that CDC guidance consistently and clearly prioritize patients' and healthcare professionals' safety. AACN also recommended that nurses be included when guidance that affects frontline workers is developed.

<u>AACN Calls on New Administration to Add Nurses to COVID-19 Task Force</u>
Noting that President-Elect Joe Biden's selection of an expert team for his COVID-19 Task Force did not include a nurse, AACN sent a letter to the three co-chairs of the Task Force. The letter emphasizes the frontline role of nurses in addressing the pandemic and the need for our perspective in determining the future national response. In addition to expertise in health care delivery, nurses are also the most trusted profession, a key asset as erosion of trust impedes effective prevention measures. A separate letter to Vice-President Elect Kamala Harris from AACN similarly emphasizes the necessity of including nurses in decision-making groups to ensure an effective response to the pandemic.

<u>AACN Position Statement: Science Must Drive Clinical Practice and Public Health Policy</u>
AACN calls for all healthcare decision-making to be anchored in the best scientific evidence available. This is true for healthcare professionals at a patient's bedside and for public policymakers. Even during fast-moving public health crises, decisions must be based on carefully evaluated healthcare research and the guidance of fully qualified experts.

Covid-19 Advocacy | AACN

Arizona Nurse Stands up for COVID-19 Safety
Nurses serve as effective advocates for their patients in many ways. An AACN member in Arizona used a silent protest to express her opinion and stand up for the safety of her community.

AACN Calls on Federal Leaders to Add Nurses to Key Decision-Making Groups
Nurses' perspectives on this pandemic are unique and essential to informing decisions made by federal leaders, and they should be included in key decision-making groups, urges AACN in a recent letter to federal leaders.

Advocating for Nurses' Federal Mental Health Resources
AACN has joined a collaborative representing approximately 4 million of our nation's nursing professionals in writing to the White House to urgently request federal support for the psychological health and well-being of nurses serving on the frontline of the COVID-19 battle.

Help Keep Friends and Family Safe
Share your passion and commitment to safety with your friends and family by explaining the importance of maintaining science-based social distancing.

Joint Statement of the Critical Care Societies Collaborative on Social Distancing
Critical care organizations who are caring for patients infected with COVID-19 urged federal, state and local officials to continue or initiate social distancing practices to slow the progress of COVID-19.

Consensus Statement on Multiple Patients Per Ventilator
Together with other national healthcare associations, AACN signed a consensus statement advising clinicians that sharing mechanical ventilators cannot be done safely with current equipment.

Nurse Appropriations and COVID-19
AACN joined NCC-led testimony for the U.S. House Appropriations Subcommittee on Labor, Health and Human Services, and Education, and Related Agencies to assert the need for robust funding of Nursing Workforce Development programs (Title VIII) and National Institute of Nursing Research.

# In the News

NPR and Kaiser Health News
Chief Clinical Officer Connie Barden was quoted in a story about the number of healthcare workers sickened by COVID-19.

NPR's On-Point
Liz Bridges, AACN's president-elect and a nurse at the University of Washington in Seattle, joined NPR's On-Point radio program to provide a voice for nurses about the PPE shortage.

Newsweek
Liz Bridges explained the urgent need for PPE and the risks of homemade masks for healthcare personnel in a recent article in Newsweek.

Exhibit T

SCCM  >  Clinical Resources  >  Emergency Response  >  COVID-19 Response  >  Advocacy

# Advocacy

Working to support critical care professionals on the front lines of the COVID-19 pandemic



The Society of Critical Care Medicine (SCCM) is working to support critical care professionals on the front lines of the COVID-19 pandemic. Inadequate ICU workforce and equipment could put patients and clinicians at unnecessary risk. SCCM's efforts to support clinicians during this pandemic reach far beyond education and research and include specific actions to drive advocacy.

**SCCM Impacts CMS Rule Changes on Critical Care**
Earlier this year, the Centers for Medicare and Medicaid Services (CMS) proposed changes to the Medicare Physician Fee Schedule for 2022. SCCM, along with other specialty medical societies, responded to CMS's proposal, especially concerning rule changes surrounding critical care. CMS has now released the final Medicare Physicians Fee Schedule for 2022. The rules establish payment, coverage, and compliance policy for physicians and other Medicare Part B providers starting January 1, 2022. "The new rules provide guidance and clarity for critical care groups billing for advanced practice practitioners and physicians. They also recognize the time and effort of critical care providers," said David Carpenter, PA-C FCCM, who helped craft the letter SCCM sent to CMS. (November 10, 2021)

**Misinformation**
SCCM supports measures that decrease the spread of COVID-19 and reduce the risk of severe forms of the disease that may lead to critical illness. Also, SCCM opposes the spread of misinformation about COVID-19 prevention and treatment. The SCCM Standards of Professional Conduct apply to all SCCM members and obligate them to serve patients, families, and the public, both ethically and honestly to achieve the best possible health outcomes. Official Statement of SCCM: COVID-19 Misinformation (September 24, 2021)

**Vaccination**
Immunization rates among children and adults have fallen during the pandemic, threatening heard immunity. The Society has signed on to a letter urging Congress to introduce the Community Immunity During COVID-19 Act, which will provide funding to state and local public health departments to promote recommended vaccinations during the COVID-19 public health emergency. (December 12, 2020)

**Healthcare Workforce Resilience Act**

SCCM supports the Healthcare Workforce Resilience Act, which aims to temporarily address the shortage of physicians and nurses in the United States. The act would allow the "recapture" of up to 40,000 unused immigrant visas and make them available to 25,000 nurses and 15,000 physicians who are currently unable to finalize their green card applications due to backlogs.

- Letters to the U.S. House of Representatives and the U.S. Senate in Support of the Healthcare Workforce Resilience Act (December 1, 2020)



**Mental Health Resources for Frontline Healthcare Workers**
SCCM has supported a letter to U.S. Congress leadership advocating for providing mental health resources to frontline healthcare workers during the pandemic and beyond.

**Personal Protective Equipment**

- Joint CCSC Statement: Distribution of Personal Protective Equipment and Allocation of Resources (November 16, 2020)

- Joint CCSC Statement to the U.S. Congress and the Trump Administration (April 2, 2020)

- <u>Council of Medical Specialty Societies (CMSS) Statement on Personal Protective Equipment</u> (April 2, 2020)

**Ventilator Supplies**

SCCM has worked with numerous organizations to develop mechanical ventilation strategies to provide guidance for augmenting staff, ventilator supplies, and advice for clinicians considering placing multiple patients on a single ventilator. Lewis J. Kaplan, MD, FACS, FCCP, FCCM, served as a member of the U.S. Department of Health and Human Services (HHS)/FEMA COVID-19 Co-Ventilation Task Force to provide guidance for those who may be out of options and attempting such measures.

**Clinician Financial Support**

SCCM is joining the AMA in demanding financial support for healthcare clinicians through tax relief, student loan forgiveness, and other methods. After receiving reports that some members were facing pay reductions as cost-saving efforts by hospitals, SCCM insisted to HHS that employers maintain clinician salaries. Pay should be held to at least the same level as before the pandemic as a condition of receiving federal relief funds. SCCM continues to work with the U.S. Congress to ensure that the next relief package includes considerations for clinicians working on the front lines, including hazard pay, special death benefits, and other items (similar to what was provided to first responders after 9/11).

- <u>Joint Letter to the U.S. Congress and Trump Administration on COVID-19 Relief Funding</u>





**Society of Critical Care Medicine**

500 Midway Drive
Mount Prospect, IL 60056 USA

Phone: +1 847 827-6888
Fax: +1 847 439-7226
Email: <u>support@sccm.org</u>

<u>Contact Us</u>

<u>About SCCM</u>

<u>Newsroom</u>

<u>Partner or Collaborate with SCCM</u>

**DONATE**

<u>MySCCM</u>

<u>LearnICU</u>

<u>Patients & Families</u>

<u>Surviving Sepsis Campaign</u>

<u>Critical Care Societies Collaborative</u>

<u>SCCM 中国</u>

<u>GET OUR NEWSLETTER</u>

© Society of Critical Care Medicine. All rights reserved.    <u>Privacy Statement</u>    <u>Terms & Conditions</u>
The Society of Critical Care Medicine, SCCM, and Critical Care Congress are registered trademarks of the Society of Critical Care Medicine.

Exhibit U

# Society of Critical Care Medicine
**The Intensive Care Professionals**

*Headquarters*
500 Midway Drive
Mount Prospect, Illinois 60056-5811 USA

*Main Telephone* +1 847 827-6869
*Customer Service* +1 847 827-6888
*Facsimile* +1 847 439-7226
*Email* info@sccm.org
www.sccm.org

May 13, 2020

The Honorable Brad Schneider
United States House of Representatives
1432 Longworth House Office Building
Washington DC  20515

The Honorable Tom Cole
United States House of Representatives
2207 Rayburn House Office Building
Washington DC  20515

The Honorable Abby Finkenauer
United States House of Representatives
124 Cannon House Office Building
Washington DC  20515

The Honorable Don Bacon
United States House of Representatives
1024 Longworth House Office Building
Washington DC  20515

Re: Support for the Healthcare Workforce Resilience Act

Dear Representatives Schneider, Finkenauer, Cole, and Bacon:

As the president of the Society of Critical Care Medicine (SCCM) and on behalf of our members, I write to express our support for the *Healthcare Workforce Resilience Act* and urge the House of Representatives to quickly pass the legislation. *T*he burden on our healthcare professionals during this difficult time is becoming more severe as they struggle to manage the influx of patients presenting with COVID-19. The field of critical care is especially strained during this pandemic and we are most supportive of the bill that would allow for the recapturing of previously unused immigrant visas for healthcare professionals.

Headquartered in the suburbs of Chicago, SCCM is the largest nonprofit medical organization dedicated to promoting excellence and consistency in the practice of critical care. SCCM is a 501(c)(3) organization with a membership of over 16,000 worldwide. Our members are physicians, nurses, pharmacists, and other healthcare professionals who care for patients in the intensive care unit.

Sincerely,

Lewis J. Kaplan, MD, FACS, FCCM
SCCM President

# Society of
# Critical Care Medicine
## The Intensive Care Professionals

*Headquarters*
500 Midway Drive
Mount Prospect, Illinois 60056-5811 USA

*Main Telephone* +1 847 827-6869
*Customer Service* +1 847 827-6888
*Facsimile* +1 847 439-7226
*Email* info@sccm.org
www.sccm.org

May 13, 2020

The Honorable David Perdue
United States Senate
455 Russell Senate Office Building
Washington DC 20510

The Honorable Dick Durbin
United States Senate
711 Hart Senate Office Building
Washington DC  20510

The Honorable Todd Young
United States Senate
85 Dirksen Senate Office Building
Washington DC  20510

The Honorable Chris Coons
United States Senate
218 Russell Senate Office Building
Washington DC  20510

The Honorable John Cornyn
United States Senate
517 Hart Senate Office Building
Washington DC  20510

The Honorable Patrick Leahy
United States Senate
437 Russell Senate Office Building
Washington DC 20510

Re: Support for the Healthcare Workforce Resilience Act

Dear Senators Perdue, Young, Cornyn, Durbin, Coons, and Leahy:

As the president of the Society of Critical Care Medicine (SCCM) and on behalf of our members, I write to express our support for the *Healthcare Workforce Resilience Act* and urge the United States Senate to quickly pass the legislation.  The burden on our healthcare professionals during this difficult time is becoming more severe as they struggle to manage the influx of patients presenting with COVID-19. The field of critical care is especially strained during this pandemic and we are most supportive of the bill that would allow for the recapturing of previously unused immigrant visas for healthcare professionals.

Headquartered in the suburbs of Chicago, SCCM is the largest nonprofit medical organization dedicated to promoting excellence and consistency in the practice of critical care. SCCM is a 501(c)(3) organization with a membership of over 16,000 worldwide. Our members are physicians, nurses, pharmacists, and other healthcare professionals who care for patients in the intensive care unit.

Sincerely,

Lewis J. Kaplan, MD, FACS, FCCM
SCCM President

# Exhibit V

Advocacy

Home ▶ Advocacy

## Advocacy

 GO!

## We believe in our ability to effect change.

Founded in 1905, the American Thoracic Society is the world's leading medical society dedicated to accelerating the advancement of global respiratory health through multidisciplinary collaboration, education, and advocacy. Core activities of the Society's more than 16,000 members are focused on leading scientific discoveries, advancing professional development, impacting global health, and transforming patient care. Key areas of member focus include developing clinical practice guidelines, hosting the annual International Conference, publishing four peer-reviewed journals, advocating for improved respiratory health globally, and developing an array of patient education and career development resources.

The ATS advocates for our members, and the patients we serve, on all levels of the federal government. From the Administration, Congress and the Courts, the Society is actively advocating on behalf of physicians, scientists, and health professionals of the ATS. View highlights from our efforts in 2016.

## Staying Informed

The ATS Washington Letter, written by the government relations staff, keeps clinicians, scientists, and patients abreast of legislative, judicial, and regulatory issues throughout the year.

The ATS Coding and Billing Quarterly, written by the ATS Clinical Practice Committee, provide ATS members with information about coding, billing and regulation compliance information for practicing pulmonary, critical care and sleep medicine clinicians. The newsletter includes information on new and evolving CPT codes, ICD-10 codes, Medicare reimbursement policy and regulatory news that impact the field of respiratory medicine.

The ATS Research News Quarterly, written by the ATS Research Advocacy Committee, offers interviews and insight from thought leaders at key federal research programs including at NIH, VA, EPA, and CDC.

## Staying Active

For nearly a decade, the Annual ATS Hill Day has brought together advocacy volunteers in Washington, D.C. Participants gain insight on key issues for the Society and advocate on Capitol Hill, on behalf of their patients with respiratory, critical care, and sleep disorders.

The ATS Washington Office also issues periodic action alerts encouraging ATS members to take immediate action when key decisions are being made by Congress and the Administration.

Click here to participate in the ATS Advocacy Communications initiative and join our government relations efforts.

The ATS Breathing Better Alliance is our national grassroots advocacy network for ATS members who, in addition to receiving and responding to action alerts, would like more federal advocacy information. Click here to join the Breathing Better Alliance.

## Advocacy Alert

Scroll down to read more, under ATS Top Priority Issues. The Society is seeking member input with letters to the editor. To contribute, email us.

**American Thoracic Society - Washington DC Office**
1150 18th Street, N.W., Suite 300
Washington D.C. 20036
Phone: 202 296-9770
Fax: 202 296-9776
Email: advocacy@thoracic.org

By browsing our website you agree to our use of cookies, revised Privacy Policy and Terms of Use.    I agree



Exhibit W

American Thoracic Society

American Journal of Respiratory
and Critical Care Medicine ®

American Journal of Respiratory
Cell and Molecular Biology ®

Annals of the American
Thoracic Society ®

ATS Scholar™
Open Access

April 30, 2020

The Honorable Mitch McConnell
Majority Leader
United States Senate
Washington, DC 20510

The Honorable Nancy Pelosi
Speaker of the House
United States House of Representatives
Washington, D.C. 20515

The Honorable Chuck Schumer
Minority Leader
United States Senate
Washington, DC 20510

The Honorable Kevin McCarthy
Minority Leader
United States House of Representatives
Washington, D.C. 20515

Dear Majority Leader McConnell and Leader Schumer and Speaker Pelosi and Leader McCarthy:

On behalf of the American Thoracic Society (ATS), I am writing to urge Congress to address urgent needs in the U.S. scientific and biomedical research system in the next COVID-19 economic relief package. The ATS is a multi-disciplinary society of 16,000 pulmonary, critical care and sleep specialists who are on the frontlines of the COVID-19 pandemic treating individuals and conducting vital scientific research to develop diagnostics, treatments, and prevention interventions for this respiratory disease. The ATS urges Congress to provide $31 billion in funding to expand COVID-19 related research, support biomedical research grant and contract supplements through NIH and other federal agencies, research facility operating costs and personnel and additional postdoctoral fellowships and other research training positions in the next COVID-19 response package.

Specific to COVID-19 research efforts, the ATS recommends that Congress ensure funding for the NIH to rapidly respond to fast-moving diseases by providing accelerated funding mechanisms for short and long-term research projects in areas of clear translational potential including virulence and epidemiology, vaccine and other therapies development, diagnostic tests and training for healthcare workers and researchers.

While the biomedical research community is focusing on COVID-19-related research, other critical research has been slowed or halted completely due to academic center and laboratory closures. This includes studies to develop needed treatments and cures for top respiratory and critical illness killers including COPD, pneumonia and sepsis, and research investigating the environmental influences that cause these and other chronic diseases. The ATS is deeply concerned about the long-term impacts on the U.S. biomedical research infrastructure and workforce.

As a result of research pauses, the scientific workforce of investigators, postdoctoral candidates and technical support staff across the U.S. is facing deep uncertainty about the future. Although federal rules



JAMES M. BECK, MD, ATSF
President

JUAN C. CELEDÓN, MD, DrPH, ATSF
President-Elect

POLLY E. PARSONS, MD, ATSF
Immediate Past President

LYNN M. SCHNAPP, MD, ATSF
Vice President

GREGORY P. DOWNEY, MD, ATSF
Secretary-Treasurer

KAREN J. COLLISHAW, MPP, CAE
Executive Director

We help the world breathe®
PULMONARY · CRITICAL CARE · SLEEP

1150 18th Street, N.W., Suite 300
Washington, D.C. 20036  U.S.
T. 202-296-9770  F. 202-296-9776 | thoracic.org

allow continued grant funding during this period, researchers will need supplemental funding to support staff salaries and research facility operations through the fall of 2020.

The ATS is deeply concerned that the education and training of our critical next generation of scientists – postdoctoral fellows and other investigators-in-training - has also been put on hold. We urge Congress to provide critical funding for additional and extended fellowships and research assistantships to ensure that new and early-career investigators around the country complete their education and training and fully transition into the biomedical research workforce. Ensuring a sustainable, highly skilled scientific workforce that can respond to rapidly emerging infectious diseases such as COVID-19 is essential to protecting U.S. public health. In addition, a robust scientific research workforce is critical to our state, local and national economies as research universities, academic medical centers, and national labs are major employers across all 50 states.

The ATS urges Congress to provide $31 billion in the next COVID-19 package to support accelerated COVID-19 research and U.S. biomedical research infrastructure and workforce. Thank you for your consideration.

Sincerely,

James Beck, MD, ATSF
President
American Thoracic Society

CC:
| | |
|---|---|
| Sen. Richard Shelby | Sen. Patrick Leahy |
| Chair, Senate Appropriations Committee | Ranking Member, Senate Appropriations Committee |
| | |
| Rep. Nita Lowey | Rep. Kay Granger |
| Chair, House Appropriations Committee | Ranking Member, House Appropriations Committee |
| | |
| Sen. Roy Blunt | Sen. Patty Murray, |
| Chair, Senate L-HHS Appropriations Subcommittee | Ranking Member, Senate L-HHS Appropriations Subcommittee |
| | |
| Rep. Rosa DeLauro | Rep. Tom Cole |
| Chair, House L-HHS Appropriations Subcommittee | Ranking Member, House L-HHS Appropriations Subcommittee |

**JAMES M. BECK, MD, ATSF**     **JUAN C. CELEDÓN, MD, DrPH, ATSF**    **POLLY E. PARSONS, MD, ATSF**    **LYNN M. SCHNAPP, MD, ATSF**    **GREGORY P. DOWNEY, MD, ATSF**    **KAREN J. COLLISHAW, MPP, CAE**
President     President-Elect     Immediate Past President     Vice President     Secretary-Treasurer     Executive Director



*We help the world breathe*®
PULMONARY · CRITICAL CARE · SLEEP

1150 18th Street, N.W., Suite 300
Washington, D.C. 20036  U.S.
T. 202-296-9770  F. 202-296-9776 | thoracic.org

Exhibit X

Case 1:21-cv-03217-CJN    Document 14-1    Filed 05/24/22    Page 229 of 256



Become a member    Login

April 26, 2022

# PIDS JOINS IDSA, HIVMA, SHEA AND SIDP IN LETTER URGING COVID-19 SUPPLEMENTAL FUNDING BILL

Dear Majority Leader Schumer, Minority Leader McConnell, Speaker Pelosi and Minority Leader McCarthy:

On behalf of the Infectious Diseases Society of America (IDSA), HIV Medicine Association (HIVMA), Society for Healthcare Epidemiology of America (SHEA), Pediatric Infectious Diseases Society (PIDS) and Society of Infectious Diseases Pharmacists (SIDP), we strongly urge you to pass an emergency supplemental bill to support the COVID-19 response as soon as possible.

We support the bipartisan $10 billion emergency supplemental funding bill announced earlier this month, though we emphasize that additional resources will be needed. Additional resources are required to ensure individuals in low- and middle-income countries can access COVID-19 vaccines. As this is a global pandemic, we will not be safe until everyone is safe. The U.S. has a responsibility to the world and our own citizens to lead the global vaccination effort.

As COVID-19 cases begin to increase in several states, we are relying heavily upon therapeutics and vaccines to prevent severe disease and death, and to keep our hospitals from becoming overwhelmed again. We have exhausted funding to purchase additional monoclonal antibody treatments and oral antiviral treatments. If we fail to commit to purchases now, manufacturing of these therapies that have been in short supply will be scaled back, leading to long production delays in the near future. As a result, Americans who are immunocompromised, have underlying conditions that place them at greater risk for severe COVID-19 disease and those who remain unvaccinated could experience critical lapses in protection. Individuals without health care coverage will face the greatest challenges in accessing treatment, increasing the already glaring health disparities we have seen throughout the pandemic.

Testing capacity is also critical to help identify individuals eligible for treatment early and to prevent spread of infection. By June 2022, funding for testing is expected to be insufficient to maintain domestic manufacturing ... ty while many

This site uses cookies to provide a better experience for you    OK

5/21/22, 7:09 PM    PIDS Joins IDSA, HIVMA, SHEA and SIDP in Letter Urging COVID-19 Supplemental Funding Bill – Pediatric Infectious Diseases …

Case 1:21-cv-03129-CJN    Document 14-1    Filed 05/24/22    Page 230 of 256

Americans continue to rely upon testing, in combination with vaccination and other tools, to allow them to work, travel and gather safely.

The recent Food and Drug Administration authorization of a second booster dose for individuals over 50 further underscores the need to secure funding that ensures all eligible individuals have access to COVID-19 vaccines. Funds to vaccinate uninsured individuals have run out, which threatens to widen the already significant disparity in COVID-19 infections, outcomes and access to care. In addition, we need resources to reach individuals who have not yet received their primary vaccine series or first boosters.

New variants are likely to continue to emerge until we dramatically reduce COVID-19 transmission around the globe. We need resources to accelerate development of next-generation COVID-19 vaccines that can provide broad and longer-lasting protection against a range of variants. New and improved vaccines can also reduce costs overall, while easing distribution and administration through increased manufacturing yields and longer shelf life.

We also recognize that vaccinating only Americans is not enough to end this pandemic. Infectious diseases do not respect national borders, and we must fulfill our commitment to vaccinate the world in order to protect our citizens. USAID, the Centers for Disease Control and Prevention, and other agencies working on the global response have run out of the resources they need to distribute millions of doses of vaccines already purchased. In addition to purchasing and donating vaccine doses, more resources are needed to scale up vaccine administration in low-resource settings around the world.

Our history with this virus suggests that we may again see COVID-19 surges in the fall and winter. We remember with dismay our inadequate preparedness for the Omicron surge — long lines for testing, overcrowded health care facilities and preventable deaths. If we prepare now, we can have the necessary tools to mitigate future surges by preventing severe illness and death, keeping hospitals from becoming overwhelmed, maintaining safe in-person learning and allowing individuals to safely engage in activities with friends and loved ones.

We urge Congress to act to meet immediate vaccination and response needs and to ensure we are not caught unprepared again.

Sincerely,

Daniel P. McQuillen, MD, FIDSA, President, IDSA

Marwan Haddad, MD, MPH, Chair, HIVMA

Margo S. Farber, Pharm. [...] s Pharmacists

This site uses cookies to provide a better experience for you    OK

# Exhibit Y



SOCIETY OF INFECTIOUS
DISEASES PHARMACISTS



🔍  Enter search

ADVANCE infectious diseases pharmacy and LEAD antimicrobial stewardship in order
to OPTIMIZE the care of patients

# Policy and Government Affairs

SIDP is committed to promoting appropriate use of antimicrobial agents
through a variety of activities. SIDP's Policy and Government Affairs
Committee focuses efforts on legislative and regulatory matters related to
antimicrobial use and resistance. SIDP educates and advocates to various
government and private entities both as a standalone organization as well
as partnering with other organizations to enact positive change.

For inquiries to SIDP to support
regulatory or legislative activities

Contact Us

## What have we been doing for our members and our profession in 2019-2020?

View the activity of the SIDP Policy and Government Affairs Committee here!

## SIDP Advocacy Areas

Advocacy Agenda

- Agricultural Application of Antibiotics
- Antibiotic Access
- Antibiotic Allergy and Testing
- Antibiotic Resistance
- Antibiotic Stewardship Programs
- Antibiotic Utilization Tracking
- Congressional Budget Allocations to Support Antibiotic Related Programs
- Increasing the Visibility of Infectious Diseases Pharmacists
- New Anti-infective Drug Development
- Veterinary Antibiotic Use

## SIDP Position Statements

### SIDP Endorses ASM Position Statement on The Need for Dedicated Microbiology Leadership in the Clinical Microbiology Laboratory

Published February 2021

Learn More

### SIDP Endorses SHEA Policy Statement on Routine Immunizations

Published July 2020

Learn More

### The Essential Role of Pharmacists in Antibiotic Stewardship in Outpatient Care

Published September 2018

Learn More

### Role of Antimicrobial Stewardship Pharmacist in the Use of Rapid Diagnostic Testing in Acute Care

Published April 2018

Learn More

### Essential Role of Pharmacists in Antibiotic Stewardship Programs in Long Term Care Facilities

Published October 2016

Learn More

### Role of Pharmacists in Antibiotic Stewardship in the Emergency Department

Published October 2016

Learn More

**Agricultural Application for Antimicrobials – Official Position Statement**

Published April 2016 (Update in Progress)

Learn More

**Essential Role of Pharmacists in Antibiotic Stewardship**

Published July 2016

Learn More

## Contact

(331) 248-7888
sidp@affinity-strategies.com
403 W. Saint Charles Rd.
Suite B
Lombard, IL 60148

## Official Sponsors

 

  Microbiome Therapeutics Development



## Follow Us

   

Proudly managed by Affinity Strategies

Exhibit Z

## What has the SIDP PGA been doing for our members and our profession in 2019-2020?

**Professional advocacy:**
Throughout the term, SIDP has engaged with multiple stakeholders including PEW, S-FAR, SHEA, IDSA, HIVMA, ASM and others to support advocacy efforts related to infectious diseases and public health. SIDP has authored, co-authored, or signed-on to approximately 20 statements on wide ranging issues, some examples include:

- Support of the DISARM Act,
- Recommendations regarding annual Labor and DHHS appropriations,
- Increasing PPE production through the Defense Production Act
- Denouncing the withdrawal of US funding for the WHO
- Considerations related to safely and accurately conducting/reporting of COVID-19 testing by pharmacists
- Support for investigating the governments' response to the pandemic to learn how the process could be improved and forward-looking recommendations on policy and funding

**SIDP Grassroots Network:**
The SIDP PGA Grassroots Network is designed to boost individual member awareness and engagement in important public policy initiatives. The SIDP PGA utilizes a digital platform (Phone2Action®) to connect members with their elected and appointed officials to communication quick and easy.  This platform is offered to SIDP membership through a collaboration with SHEA and allows SIDP members to raise awareness of their roles in various healthcare settings, shine the light on important patient care topics, and unify SIDP membership's advocacy for public policy initiatives. Earlier this year Phone2Action was successfully used by SIDP members to contact their elected representatives and advocate for increase PPE production.

**Submission of comments on FY2021 IPPS rule:**
CMS proposed changes to the FY 2021 IPPS which included several modifications that affect antimicrobial products and diagnostics through the new technology add-on payment (NTAP). PGA committee members participated in a survey regarding personal experiences with NTAPs; the results were incorporated into a SIDP response letter along with proposed changes applicable to antimicrobials. Notable recommendations in the response letter to CMS includes the following: extend duration of NTAP eligibility for antimicrobial products and diagnostics from 3 to 5 years; evaluate new rapid diagnostic products as a class compared to traditional diagnostic tools, rather than comparing specific products to each other; and streamline the NTAP process to help users successfully obtain NTAP reimbursements and track NTAP use.

**HIV CARE Act:**
In the Spring, the SIDP PGA learned of proposed legislation entitled the "HIV Epidemic Loan-Repayment Program (HELP) Act" which would provide loan repayment (up to $250,000 over five years) for healthcare professionals including physicians and nurse practitioners who provide HIV treatment for patients seeking care in areas with healthcare professional shortages or at Ryan White-funded clinics. Unfortunately, in its initial form, this proposal did not include clinical pharmacists as those eligible for loan repayment. HIVMA had helped Rep. John Lewis' office with developing the bill and the SIDP PGA engaged with partners at HIVMA multiple times highlighting the essential roles of the clinical pharmacist in HIV care and advocating for inclusion of clinical pharmacists within the bill. As a result of this advocacy from the SIDP PGA, we are

excited to share that the bill has been revised and clinical pharmacists are now among those healthcare professionals eligible for loan repayment.

**NHSN AUR survey:**
Last year the PGA identified a knowledge gap and scholarship opportunity regarding the reasons why Antibiotic use (AU) and antibiotic resistance (AR; AUR) reporting to the National Healthcare Safety Network (NHSN) remains suboptimal. We conducted an anonymous survey of SIDP members and the SHEA Research Network to 1) Identify characteristics of US health systems that report AUR data, 2) Determine how NHSN AUR data are used by health systems and 3) Identify barriers to AUR reporting. Overall 238 individuals from 43 states responded to our survey. In total, 62% of respondents reported to AU and 25% to AR. The survey data suggest that there is a lot of friction between electronic health record/clinical decision support systems and the AUR reporting interface which makes AUR reporting challenging and/or time consuming for many. We also found that most people reporting these data did not regularly use the NHSN data analysis tools. Among non-reporters, increased expectations to report and better software solutions were most commonly identified as the best ways to increase reporting. The results of our survey indicate efforts to improve AUR reporting are needed and should focus on software solutions and increasing the utility of AUR analytical tools.  These data will be presented as a poster at the upcoming IDWeek 2020 meeting.

**Review and updates to SIDP Position Statements and White Papers:**
As you may know, SIDP has authored or co-authored multiple position statements and white papers. (link). To ensure these documents reflect our most up to date perspectives, updates are underway to most of these position statements, stay tuned.

-

**The SIDP PGA leadership would like to give our sincere gratitude to the SIDP PGA membership for their tireless efforts in helping lead these various activities. Their dedication and engagement, even during the pandemic, has been essential in promoting advocacy related to infectious diseases pharmacotherapy and public health. Thank you!!!**

**2019-2020 SIDP PGA Members:**
Monica Bianchini, Jovan Borjan, Curtis Collins, Tom Dilworth (Vice Chair), Mike Dudley, Ramy Elshaboury, Krista Gens, Alan Gross (Chair), Lauren Hunt, Kristi Kuper (Past Chair), Tara, Lines, Patrick McDaneld, Emily O'Neill, Katherine Perez, Jason Pogue (Board Liaison), Danya Roshdy, Amber Streifel, Pavithra Srinivas, Katie Suda, Catherine Vu, Brian Werth, Sarah Wieczorkiewicz, Rebekah Wrenn

Exhibit AA

American College of Emergency Physicians

| Sign In | Join/Renew (https://webapps.acep.org/memberapplication) |

# Federal Advocacy Overview

## A Unified Voice for Emergency Physicians

**"Emergency medicine is being attacked from all sides. We need to fight for our patients, friends and family."**

**RYAN STANTON, MD, FACEP**

ACEP is an active force in Washington, D.C., working on important issues that affect emergency medical care. ACEP's federal advocacy efforts revolve around one thing: ensuring that life-saving emergency care is there when it's

needed nationwide. Through the 911 Legislative Grassroots Network (/federal-advocacy/federal-advocacy-overview/advocacy-action-center/acc-article-pages/911-grassroots-network/), ACEP empowers members to cultivate long-term relationships with federal legislators and their staff to convey ACEP's legislative priorities in an effective manner. The National Emergency Medicine Political Action Committee (/nempac/) (NEMPAC) is ACEP's bi-partisan political action committee through which ACEP members can collectively support the election or re-election of federal candidates who share their commitment to emergency medicine and patients. Click here (/globalassets/new-pdfs/advocacy/116th-congress-active-legislative-issues.pdf) to see the list of current legislative proposals that ACEP is advocating for.

In addition, to advocacy on Capitol Hill, ACEP monitors and responses to federal regulations and other policies developed by federal agencies, such as Medicare and Medicaid to advocate on behalf of our members to reduce burdensome requirements that impact their ability to treat patients, improve federal reimbursement, and eliminate unfair billing practices instituted by payers that potentially violate federal laws and regulations such as EMTALA and the prudent layperson standard. Check out our Regs & Eggs (/federal-advocacy/federal-advocacy-overview/regs--eggs/) blog for the latest regulatory updates.

## Current Advocacy Initiatives

### COVID-19

MORE (/BY-MEDICAL-FOCUS/INFECTIOUS-DISEASES/CORONAVIRUS/FEDERALANNOUNCEME

### Surprise Billing

MORE (/FEDERAL-ADVOCACY/FEDERAL-ADVOCACY-OVERVIEW/ACEP4U/ACEP4U-OUT-OF-NE

**Workforce Issues**

MORE (/FEDERAL-ADVOCACY/WORKFORCE-ISSUES/)

[ FEEDBACK → ] (HTTPS://WEBAPPS.ACEP.ORG/MEMBERSHIP/ACCOUNT/#/MESSAGEUS?ORG=ACEP&URL=HTTPS://WWW.ACEP.ORG/FEDERAL-ADVOCACY/FEDERAL-ADVOCACY-OVERVIEW/)

**EHR Burden**

MORE (/FEDERAL-ADVOCACY/FEDERAL-ADVOCACY-OVERVIEW/ACEP4U/ACEP4U-ELECTRON

**Medicare Reimbursement**

MORE (/FEDERAL-ADVOCACY/FEDERAL-ADVOCACY-OVERVIEW/ACEP4U/ACEP4U-CMS-MEDIC

**Medicare / Medicaid**

MORE (/FEDERAL-ADVOCACY/MEDICARE-MEDICAID--CHIP/)

**Drug Shortages**

MORE (/FEDERAL-ADVOCACY/FEDERAL-ADVOCACY-OVERVIEW/ACEP4U/ACEP4U-DRUG-SHO

**Emergency Medicine APMs**

MORE (/FEDERAL-ADVOCACY/FEDERAL-ADVOCACY-OVERVIEW/APM/)

**Mental Health**

MORE (/FEDERAL-ADVOCACY/MENTAL-HEALTH/)

[ FEEDBACK → ] (HTTPS://WEBAPPS.ACEP.ORG/MEMBERSHIP/ACCOUNT/#/MESSAGEUS?ORG=ACEP&URL=HTTPS://WWW.ACEP.ORG/FEDERAL-ADVOCACY/FEDERAL-ADVOCACY-OVERVIEW/)

**Health Care Reform**

MORE (/FEDERAL-ADVOCACY/HEALTH-CARE-REFORM/)

**Access to EM**

MORE (/FEDERAL-ADVOCACY/ACCESS-TO-EMERGENCY-MEDICINE/)

**Liability Reform**

MORE (/FEDERAL-ADVOCACY/LIABILITY-REFORM/)

**Value of EM**

MORE (/FEDERAL-ADVOCACY/VALUE-OF-EM/)

**Letters to Congress**

MORE (/FEDERAL-ADVOCACY/ACEP-LETTERS-TO-CONGRESS2/)

**ED Violence**

**MORE (/ADMINISTRATION/VIOLENCE-IN-THE-EMERGENCY-DEPARTMENT-RESOURCES-FOR-A-**

⟦ FEEDBACK → ⟧ (HTTPS://WEBAPPS.ACEP.ORG/MEMBERSHIP/ACCOUNT/#/MESSAGEUS?ORG=ACEP&URL=HTTPS://WWW.ACEP.ORG/FEDERAL-ADVOCACY/FEDERAL-ADVOCACY-OVERVIEW/)

**Advocacy Image Gallery**

**MORE (/FEDERAL-ADVOCACY/FEDERAL-ADVOCACY-OVERVIEW/ACEP-MEMBERS-HOST-ED-TO**

# Get Involved



FOR ACEP MEMBERS ONLY (/NEMPAC/)



LEARN MORE (/FEDERAL-ADVOCACY/FEDERAL-ADVOCACY-
OVERVIEW/ADVOCACY-ACTION-CENTER/ACC-ARTICLE-PAGES/911-

GRASSROOTS-NETWORK/)

# Want to be more involved in Federal Advocacy?

[ FEEDBACK → ] (HTTPS://WEBAPPS.ACEP.ORG/MEMBERSHIP/ACCOUNT/#/MESSAGEUS?ORG=ACEP&URL=HTTPS://WWW.ACEP.ORG/FEDERAL-ADVOCACY/FEDERAL-ADVOCACY-OVERVIEW/)

ACEP has a Federal Government Affairs Committee and an
annual meeting, where more than 500 emergency physicians
visit their Members of Congress on Capitol Hill to speak out on
issues that matter most to you and your patients.

FEDERAL GOVERNMENT AFFAIRS COMMITTEE (/HOW-WE-
SERVE/COMMITTEE/COMMITTEES-LIST/FEDERAL-GOVERNMENT-AFFAIRS-
COMMITTEE/)

LEADERSHIP AND ADVOCACY CONFERENCE (/LAC/)



American College of
Emergency Physicians®

© 2022 American College of Emergency Physicians.
Terms of Use (/who-we-are/about-us/about-us/contact/privacy-policy-and-copyright-notice/#terms)
Privacy Policy (/who-we-are/about-us/about-us/contact/privacy-policy-and-copyright-notice/)

Exhibit BB



- Sign In
- Join/Renew
- Membership Status
- CRCE Lookup
- Get Help

**Search**



*for*

- Membership
- Education
- Resources
- Careers
- Advocacy
- Students
- News

Advocacy » AARC Advocacy Agenda » AARC Advocacy/TAKE ACTION

# AARC Advocacy/TAKE ACTION

-

**Improve Patient Access to Pulmonary Rehabilitation and to Respiratory Therapists**

The American Association for Respiratory Care is a strong advocate for respiratory therapists, the respiratory care profession, and patients who suffer from chronic respiratory disease.

For our 2022 advocacy campaign, the AARC supports legislation that improves patient access to pulmonary rehabilitation services and to respiratory therapists who are experts in providing education and exercise that are essential components of the program. In addition to individuals diagnosed with moderate, severe, and very severe chronic obstructive pulmonary disease (COPD), the Medicare program has extended coverage of pulmonary rehabilitation services to include individuals who have had confirmed or suspected COVID-19 and experience persistent symptoms that include respiratory dysfunction for a least 4 weeks. Now, more than ever, it is important that we improve access and utilization of these vital programs.

Our 2022 advocacy campaign is comprised of two action requests. Additional information is provided in our **Frequently Asked Questions**:



You can **take action now** by completing a short message that will be sent directly to your Representatives and Senators.

---



The **AARC Social Media Toolkit** has the resources you need to spread the word on Facebook and Twitter.

---



Our **Frequently Asked Questions** provide additional information about legislative initiatives.

**Improving Access to Quality Cardiac Rehabilitation — (H.R. 1956 and S. 1986)**

**The Ask**: We are asking members of Congress to cosponsor the *Improving Access to Quality Cardiac Rehabilitation Act* (H.R. 1956/S. 1986) to expedite expansion of the types of practitioners who can order cardiac and pulmonary rehabilitation services and provide direct supervision that will help programs in rural and underserved areas where there are physician shortages.

This bill expands the type of practitioners who are eligible to provide direct supervision of cardiac and pulmonary rehabilitation programs to include physician assistants, nurse practitioners, and clinical nurse specialists effective Jan. 1, 2022, thereby moving up the current effective date from Jan. 1, 2024. Currently, only physicians can provide direct supervision. It also allows these new practitioners to administer programs, prepare and sign treatment plans, and prescribe exercise. Moving the effective date to expand coverage can reduce barriers and improve access to timely rehabilitation services, especially for those who live in rural and underserved areas where there are physician shortages. Adding additional practitioners to provide direct supervision and perform other duties means more patients can receive the benefits of the expertise of respiratory therapists.

**Making Permanent Temporary Waivers that Allow Virtual PR Services**

**The Ask**: We want Congress to make permanent the temporary waivers that were implemented under the Hospital Without Walls program established during the public health emergency (PHE) that allow respiratory therapists to provide pulmonary rehabilitation services virtually under the hospital outpatient benefit to qualified individuals in their home and to make permanent the authority of RTs to furnish telehealth services under Medicare's "incident to" benefit in which an eligible practitioner bills for the service in the physician office setting as currently allowed under the PHE waivers.

In response to the COVID-19 PHE, the Centers for Medicare & Medicaid Services (CMS) deployed a combination of temporary, emergency waivers and flexibilities to allow the virtual delivery of cardiac and pulmonary rehabilitation services usually provided in the hospital outpatient setting to Medicare beneficiaries in their homes under the Hospital Without Walls program. Also, as part of the telehealth waivers that included physician practices, CMS permitted respiratory therapists to furnish pulmonary rehab and other telehealth services in which the eligible practitioner bills Medicare. These flexibilities expire at the conclusion of the PHE.

Without a permanent fix by Congress, CMS has no further authority to permit payment for these types of services provided in the home via two-way audio/visual telecommunications to continue beyond current deadlines. Medicare beneficiaries living in rural and underserved areas will be severely impacted if they can no longer receive these services via telehealth. A permanent solution is needed to improve patient access to pulmonary rehabilitation that can assist patients in reducing exacerbations and improve their quality of life and to continue the services of respiratory therapists who are experts in pulmonary medicine to observe their exercise in the home, meet educational needs, and stay in contact to ensure adherence.

You can help support our efforts by going to our **Take Action Now** link below and completing a short message that will be sent directly to your Representatives and Senators. It only takes a few minutes, so don't delay. Your participation and support for AARC activities can make a difference!

Take Action Now 📢







Exhibit CC

 

- Sign In
- Join/Renew
- Membership Status
- CRCE Lookup
- Get Help

Search



*for*

- Membership
- Education
- Resources
- Careers
- Advocacy
- Students
- News

Advocacy » AARC Advocacy Agenda » AARC Legislative Agenda Frequently Asked Questions

# AARC Legislative Agenda Frequently Asked Questions

-



Our 2022 advocacy campaign focuses on improving patient access to pulmonary rehabilitation programs and to the expertise of respiratory therapists. As noted on our website, we are asking Congress to co-sponsor the Improving Access to Quality Cardiac Rehabilitation Act (H.R. 1956/S. 1986), and to make permanent temporary

waivers implemented during the public health emergency (PHE) that allow cardiac rehabilitation (CR) and pulmonary rehabilitation (PR) services typically delivered in the hospital outpatient setting to be furnished virtually in a patient's home and to include respiratory therapists as telehealth practitioners for services delivered in the physician office setting.

Advocating for these initiatives keeps the respiratory care profession in the minds of Congressional leaders and bolsters our image as experts in pulmonary care. These Frequently Asked Questions (FAQs) provide you with additional information that can make our advocacy efforts a success.

## Improving Access to Quality Cardiac Rehabilitation Act (H.R. 1956/S. 1986)

**Why is it important to support this bill and how will it help patients?**

When the cardiac and pulmonary rehabilitation programs were first implemented in 2010, the statutory language defined them as "physician-supervised" programs. The Centers for Medicare & Medicaid Services (CMS) made it clear that the language was very specific and, therefore, unlike other outpatient therapeutic programs that allowed direct supervision to be provided by qualified nonphysician practitioners, only physicians could provide direct supervision of CR and PR services.

Over the years, this restriction has led to barriers to access, especially in Critical Access Hospitals where due to the location in rural or underserved areas, physician shortages are more prevalent. Legislation enacted in 2018 would allow physician assistants, nurse practitioners and critical nurse practitioners to provide direct supervision of CR and PR programs, but not until Jan. 1, 2024. The "Improving Access to Quality Cardiac Rehabilitation Act" moves up the effective date to Jan. 1, 2022, and expands their services to administer programs, prepare and sign treatment plans, and prescribe exercise in addition to providing direct supervision.

Moving up the effective date provides programs that are struggling due to lack of the ability to provide direct physician supervision to have the help they need from other qualified practitioners so they can continue providing important treatment options for those with COPD and now COVID-19. As of Jan. 1, 2022, CMS expanded coverage of PR programs to include beneficiaries who had suspected or confirmed COVID-19 and continued to experience respiratory dysfunction for 4 weeks. Hospitalization was not a requirement for coverage, which opened the door for more patients with respiratory distress to receive the expertise of respiratory therapists who are a vital part of the multi-disciplinary team providing patient care.

## Making Permanent Temporary Waivers Granted During the Public Health Emergency

**You refer to Hospital Without Walls in information on the AARC Advocacy webpage. What does that mean?**

Telehealth services under current law cannot be furnished in a patient's home. The COVID-19 PHE provided CMS with waiver authority through the CARES Act to provide temporary, flexible options to ensure the safety of vulnerable Medicare beneficiaries who were reluctant to receive services in the outpatient hospital setting or their physician's office. Those flexibilities end at the conclusion of the PHE.

To meet the waiver requirements, hospitals must seek permission from CMS to consider a hospital outpatient's home as a temporary provider-based department of the hospital to receive payment for services furnished in the patient's home. CMS calls this program "Hospital Without Walls (HWW)." Additionally, because hospitals do not bill for Medicare telehealth services, if they employed certain practitioners who are not authorized to independently bill Medicare for their services, such as respiratory therapists who are part of a multi-disciplinary pulmonary rehab team, the hospital may bill for the outpatient hospital services provided by that staff using telecommunications technology. Telecommunications technology is defined as real-time, two-way audio/visual telecommunications. It's technically "telehealth," but due to differences in payment methods, under the HWW program CMS cannot use that term for services furnished in the hospital outpatient setting.

**What temporary services can respiratory therapists provide virtually in the patient's home?**

Respiratory therapists (RT) can furnish services provided in the physician office that are included on CMS' telehealth services list as part of the Medicare Part B "incident to" benefit where an eligible practitioner bills for the services provided by the RT. As noted above, RTs cannot bill Medicare independently for their services. Pulmonary rehabilitation services are on the physician office telehealth list and can be furnished only through December 31, 2022. Other services that are applicable until the end of the PHE include certain ventilatory management services and demonstration/evaluation of inhaler techniques. In the hospital outpatient setting, RTs can furnish virtual pulmonary rehabilitation services to a patient in their home if the hospital has identified it as a temporary provide-based department of the hospital under the HWW program.

**Is there legislation already drafted that will make these virtual waivers permanent?**

No. That is why it is critical for AARC and its members to advocate for additional authority from Congress to find a permanent solution so Medicare beneficiaries, and especially those with chronic and acute respiratory conditions, do not lose the care they receive now that can improve their health outcomes.

**What will happen if Congress doesn't act to grant permanent authority for these services?**

If Congress does nothing to make permanent the temporary waivers that impact RTs and their patients, RTs will no longer be able to furnish any services virtually. Under current law, RTs are not listed among the practitioners that are qualified to furnish telehealth services, even though the "incident to" provision which allows them to provide services during the PHE is a permanent Medicare benefit category. The law would have to be changed to allow them to continue under that authority. The Hospital Without Walls program would cease. Patients in pulmonary rehab programs would not be able to receive services in their homes by RTs and would have to revert to traveling to the program's hospital outpatient setting. The same is true for physicians' offices. This scenario sets up a barrier to access, especially for those who live in rural and underserved areas and must travel long distances to receive their care.

**When does the public health emergency end?**

The COVID-19 public health emergency (PHE) currently expires on April 16, but the administration is expected to renew it for an additional 90 days. The administration has stated that they will attempt to give at least 60 days' notice before ending the PHE.

## Other Bills We Have Supported

**Why didn't we promote the CONNECT for Health Act like we did last year, since it's about RTs and telehealth?**

To recap, the Creating Opportunities Now for Necessary and Effective Care Technologies (CONNECT) for Health Act (H.R. 2903/S. 1512) would increase access to telehealth services by health care professionals, such as respiratory therapists (RTs), who are not currently described as eligible practitioners in the Medicare program's telehealth benefit, as part of new payment models being tested by the Centers for Medicare & Medicaid Services (CMS) Innovation Center.

During this session of Congress there were several bills regarding telehealth that included the CONNECT for Health Act. As part of the 2022 Omnibus Reconciliation Bill, Congress passed a temporary extension of telehealth services at the conclusion of the PHE to allow more time to develop permanent solutions. That action takes precedence over any other telehealth bills being considered. If the CONNECT Act becomes a viable bill in the future, we will continue to advocate for its passage.

---

**What is the status of the Allied Health Workforce Diversity Act? Do we need to get more cosponsors?**

The Allied Health Workforce Diversity (AHWD) Act (H.R. 3320/S. 1679) authorizes assistance for increasing workforce diversity in the allied health professions, including respiratory care. It will provide grants and scholarships to eligible entities, including students from racial and ethnic minorities, to increase educational opportunities that could lead to an associate's, bachelor's, master's, or doctoral degree or even assistance to complete prerequisite courses or other preparation necessary to be accepted for enrollment in one of allied health programs. It can help to help with retention of new students coming into respiratory therapist programs to meet future healthcare needs for those with chronic and acute respiratory problems.

We have made considerable progress at the federal level since the bills were introduced working with our partners in the allied health professions that include physical therapists, occupational therapists, speech-language pathologists, and audiologists. On the House side, the bill has made it through committee hearings and markup, and the next action in the House is for a formal floor vote. On the Senate side, a provision of the AHWD Act has recently been included in a new bill called the Prepare for and Respond to Existing Viruses, Emerging New Threats, and Pandemics Act (PREVENT Pandemics Act), S.3799. The bill will now head to the full Senate floor for consideration later this year. We are working with our Allied Health Coalition members to determine the next course of action and whether we need to launch a grassroots effort to secure passage. We will keep members informed and will generate additional advocacy efforts at the appropriate time, as needed.

◀ Back to AARC Advocacy/TAKE ACTION













## Celebrating Our Past
## Building Our Future

❯ Start CelebratingCelebrate

- **Membership**
  - AARC State Societies
  - Member Services
  - AARC Membership Benefits
  - Community
  - Members of Note

- **Education**
  - Online Courses
  - CRCE Transcripts
  - Live Events
  - CRCE Accreditation
  - For Educators
  - Group Courses

- **Resources**
  - Publications
  - Clinical Resources
  - Professional Documents
  - Programs & Projects
  - AARC Tools & Software
  - International
  - Partners

- **Careers**
  - Advanced Practice Respiratory Therapist
  - Advanced Practice Respiratory Therapist – FAQ
  - Jobs
  - Career Advice
  - What Is An RT?
  - Become An RT
  - Networking
  - Respiratory Therapy Degree Advancement

- **Advocacy**
  - RT Federal Resources
  - AARC Advocacy Agenda
  - AARC Collaboration on Federal Policies
  - State Society Advocacy Resources

- **Students**
  - AARC Exam Prep for Students
  - AARC Student Membership Benefits
  - Learning Modules for Respiratory Care Students
  - Job Info
  - Other Services

- About Us
- Contact Us
- AARC Officiary
- Press Info
- Advertiser Info 
- Help
- Disclaimer

*Copyright © 2022 American Association for Respiratory Care*
*9425 N. MacArthur Blvd, Suite 100, Irving, TX 75063-4706*
*(972) 243-2272  |  info@aarc.org*

**AARC Privacy Notice**

We use cookies to provide access to members-only content, display ads, provide social media features, and analyze traffic. If you select the "Accept Cookies" button below, close this box, or continue to use this site, you accept the use of cookies.



To learn more or update your cookie preferences, see our **disclaimer** page.

⊘ Accept Cookies